# DECLARATION OF DOUGLAS R. KERTSCHER IN SUPPORT OF DEFENDANT VEHICLE AGENCY, LLC'S MOTION FOR SUMMARY JUDGMENT

| Exhibit No. | Description | Page No. |
|---|---|---|
| A. | Excerpts of the transcript of the June 13, 2019 Deposition of Vehicle Agency, LLC (Jeff Gough) | 1-23 |
| B. | Excerpts of the transcript of the May 1, 2019 Deposition of AT&T Services, Inc. (Shannon Grizzell) | 24-33 |
| C. | Excerpts of the transcript of the June 14, 2019 Deposition of Plaintiff John Stone | 34-60 |
| D. | Exhibit 2 to the Deposition of Vehicle Agency, LLC | 61-62 |
| E. | Exhibit 3 to the Deposition of Vehicle Agency, LLC | 63-64 |
| F. | Plaintiff's March 5, 2019 Responses to Defendant Vehicle Agency's Special Interrogatories | 65-72 |
| G. | Cell phone records for the telephone number 858-610-6881 for the period from April 8, 2017 to December 31, 2019 | 73-178 |
| H. | Excerpts of the transcript of the June 19, 2019 Deposition of non-Party T-Mobile US, Inc. | 179-183 |

# EXHIBIT A

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

_____

JOHN STONE,                        )
                                   )   Case No.
          Plaintiff,               )   3:18-cv-02028-GPC-MSB
     vs.                           )
                                   )
AT&T SERVICES, INC., a             )
corporation; VEHICLE               )
AGENCY, LLC,  a limited            )
liability company; and             )
DOES 1 through 10,                 )
inclusive,                         )
                                   )
          Defendants.              )
_____)


30(b)(6) DEPOSITION UPON ORAL EXAMINATION OF

VEHICLE AGENCY, LLC

by

JEFFREY GOUGH


June 13, 2019

2225 North 56th Street

Seattle, Washington 98103



Reported stenographically by:

Mayleen Ahmed, RMR, CRR, CRC

Washington CCR No. 3402

1    Q.   How long have you been at Vehicle?

2    A.   Since its founding in 2010.

3    Q.   Have you had any other position at Vehicle?

4    A.   No.  Other than nominal title differences

5    over the years.  But I'm a co-founder of the company

6    and have largely fulfilled these similar duties to

7    what I just said.

8    Q.   And what location do you work in?

9    A.   Seattle, Washington.

10   Q.   Do you also live in Seattle, Washington?

11   A.   Just outside of it, yes.  The general area.

12   Q.   Are there any other locations that Vehicle

13   Agency has offices in?

14   A.   No.  We have some employees remote around

15   the country, but not official offices.

16   Q.   And how many employees work at Vehicle?

17   A.   I believe 20.

18   Q.   And what would you say Vehicle Agency does?

19   A.   We provide mobile marketing technology

20   solutions to brands who want to communicate with

21   their customers on their customers' mobile phones, in

22   addition to creative and strategy consulting and

23   production.

24   Q.   And you should have a pack of exhibits in

25   front of you.

Imagine Reporting 619.888.0297

[Exhibit A - 3]

1    tracks any transactions related to sending or

2    receiving messages to phones.

3        Q.   Do you have a term for this document or

4    just output from the database?  Would you refer to it

5    as an account note as I'm referring to it?  What

6    would make the most sense to you?

7        A.   I would call it a list, a complete list of

8    database entries related to the plaintiff's phone

9    number.

10       Q.   That's kind of a mouthful.

11            How about if I refer to it as the database

12   list?  Does that make sense?

13       A.   Yes.

14       Q.   This document, looking at column A, can you

15   tell me what information is captured in that column?

16       A.   Yeah.  Every record in our database would

17   have an I.D. associated with it for logging and

18   tracking purposes.  And so these are just

19   identification numbers to differentiate that row in

20   the database from a different row.

21       Q.   And it looks like, actually, there may be

22   three sections in this database list.  It looks like

23   there is a "Transaction-Related Events," and then

24   "Conversation-Related Attributes," and then "9/11

25   Carrier Lookup-Related Events."

1          Do you see that?

2     A.   Yes.

3     Q.   What information is in the "Transaction-

4     Related Events"?

5     A.   So that information includes, for example,

6     in row 3, the request that came to us via API from

7     AT&T's U.Verse platform to send a message to a

8     particular phone number.  And in this case, the phone

9     number that we're talking about.

10         Then it goes on to show the types of things

11    that we do when parsing or processing that request

12    where we are looking up what carrier that phone

13    number might belong to and looking up what type of --

14    what campaign the request is associated with so we

15    know what message to send, and those types of issues.

16    Q.   And what is API?

17    A.   That is an acronym that stands for

18    application programming interface.  And an API is

19    simply a connection point using an agreed-upon syntax

20    or protocol between one digital platform or system

21    and another digital platform or system.  And they're

22    typically utilized for things like this where one

23    system is making a request to another system, and it

24    needs to have a secured connection and an agreed-upon

25    syntax for making that request and for receiving any

Imagine Reporting 619.888.0297

[Exhibit A - 5]

1    responses to that request.

2        Q.   But in looking at this database list, in

3    row No. 3, are you able to determine what occurred

4    there?

5        A.   Yes.  This means that we received

6    successfully, via an API, the request to send a

7    message to a phone number from the U.Verse

8    Appointment Reminder platform that has an API

9    connection into our platform.

10       Q.   And then what occurred at row No. 4?

11       A.   Let's see.  I know there was another

12   version of this exhibit where there was a column K

13   where it provided some better descriptions on that.

14   I'm going from memory a little bit.  But the --

15            MR. KERTSCHER:  If you don't know, you

16   don't know.  Don't speculate.

17       A.   Yeah, I can't say for certain right now

18   what exactly that row accomplished.

19       Q.   Do you know what row 4 indicates occurred?

20       A.   That was row 4 we were talking about.

21       Q.   I'm sorry.  Row 5.

22       A.   Yes.  Row 5 was where we took the request

23   and did a lookup of what wireless carrier the phone

24   number belonged to as part of processing the request.

25       Q.   And is that done manually or automatically,

1    the lookup of the carrier?

2         A.    Everything here is done automatically.

3         Q.    And then row 6, can you tell me what that

4    row reflects?

5         A.    Yes.  I believe row 6 is referring to which

6    campaign the request is referring to and setting this

7    phone number up to be associated with that campaign.

8         Q.    When you say "campaign," what are you

9    referring to?

10        A.    "Campaign" I mean -- well, in this instance

11   I'm referring to the AT&T Appointment Reminder also

12   known as the AT&T Digital Business Card campaign,

13   which could be different from other campaigns we may

14   be operating in our platform.  There are many

15   campaigns that we run.

16        Q.    Row 7, what is reflected in that row?

17        A.    I don't recall.

18        Q.    Do you know what's reflected in row 8?

19        A.    Yes.  Row 8 is the actual delivery from our

20   platform after the prior rows of parsing and

21   processing the request from AT&T upstream of us.

22   Row 8 is Vehicle's platform, then, submitting the

23   payload, or the MMS, to the downstream partner of

24   ours, Open Market.

25        Q.    And what about row 12, do you know what's

Imagine Reporting 619.888.0297

**[Exhibit A - 7]**

1    reflected there?

2        A.    Yes.   So what row 11 through 19 -- rows 11

3    through 19, then, are a different set of records from

4    our database that relate to compiling the message

5    that was to be sent to the phone number.

6        Q.    And so compiling the message, would that be

7    another way of saying creating the MMS that was

8    ultimately delivered?   Is that sort of what's

9    occurring in rows 11 through 19?

10       A.    That is correct.

11       Q.    And in rows 11 through 19, is there any

12   indication as to the message being sent, or is it

13   just related to the creation?

14       A.    Yes.   This would be related to the message

15   being prepared to be sent as this particular campaign

16   has dynamic variables associated with it.   For

17   example, the name of the technician that is coming or

18   how long until the technician arrives.   And so that

19   could be different for each message we send out

20   related this campaign.

21           So we package up a tailored message and

22   tailored picture of who the technician is.   And once

23   that is complete, that allows us to then back up onto

24   row 8, send the completed tailored message out to the

25   phone number.

1    tailoring it, for the intended recipient with the

2    respective variables.  And that's rows 11 through 19.

3    And then there was just looking up and researching

4    what this phone number was and what carrier it

5    belonged to, rows 22 through 25.

6        Q.   Is there any other information from the

7    database list that is not reflected here other than

8    column K that you're aware of?

9        A.   No.  But I will say that column K, again,

10   is not part of the database.  It was just notes that

11   I put in at one point in time.  And it's also worth

12   mentioning that there are many records that are not

13   here because they don't exist.  For example, there is

14   no record of if we had ever received a response from

15   that phone number where they had texted a message to

16   us, replied to the shortcode 73303, That would show

17   up in the spreadsheet.

18        But this is a complete list of all

19   transactions in our platform related to that phone

20   number.  There's nothing else that has occurred in

21   our platform either to the phone or from the phone.

22        Q.   So looking at this one, it looks like the

23   text message was sent March 2, 2017 at 4:27 p.m.; is

24   that correct?

25        A.   That is correct.  That's when it was sent

1    to OpenMarket.

2         Q.   And is that Pacific Standard Time?

3         A.   I believe so.

4         Q.   And what was the purpose of the text message?

5         A.   The purpose of the MMS message was to

6    provide a courtesy notification to the -- to AT&T's

7    U.Verse customer that there was a technician on the

8    way to their house, and provide that customer with

9    the first name and last initial of the technician and

10   a photograph of the technician, and an estimated time

11   of arrival of the technician so that they were

12   informed about when the person would arrive and

13   comfortable with having a person they may have never

14   seen before show up at their house.

15        Q.   And can you describe the process as to how

16   an MMS message is sent?

17        A.   Yeah.  Well, in addition to the records we

18   just over here, the primary flow is that AT&T's

19   platform is triggered, I believe, from their actual

20   technicians, using an app to say, "I'm on my way to

21   Customer X's house, and it will take me Y number of

22   minutes to arrive there."

23             They send that message to AT&T's platform.

24   I'm not certain of all the details of how they track

25   that.  But it eventuates into AT&T automatically,

Imagine Reporting 619.888.0297

[Exhibit A - 10]

1    using that information to send a request via the API

2    to our platform, where we then process the request

3    and develop the asset or the MMS, package it up, and

4    then send it to OpenMarket.

5          OpenMarket then has connections into most

6    all of the U.S. wireless carriers, and routes the

7    message to the appropriate carrier that the phone

8    number is associated with.  And at that point, the

9    carrier is responsible for sending the message to the

10   phone.

11        Q.   And that all occurs automatically; is that

12   correct?

13        A.   That is correct.

14        Q.   Now, there was a shortcode associated with

15   the text message of 73303; is that correct?

16        A.   Yes.  With the original MMS message sent on

17   March 2, 2017.

18        Q.   And what is a shortcode?

19        A.   All carrier communications with mobile

20   phones over any type of -- whether it's a phone call

21   or a message, have to have some sort of address or

22   number associated with it, a unique number.  And most

23   people are used to 10-digit, or what are also

24   sometimes called "long codes."  That would be your

25   typical ten-digit phone number.

1     Shortcodes are designated for -- typically,

2     but not always -- sending text messages or other

3     types of messages or notifications to a phone.  And,

4     generally, five- or six-digit shortcodes are ones

5     that are used across carriers, meaning 73303 is a

6     code that we have provisioned with Verizon and AT&T

7     and T-Mobile and Sprint and other carriers as well.

8     And so it's a way of indicating who the sender of the

9     message is.

10          But there are other codes that are used by

11    carriers -- usually, you know, three- or four-digit

12    codes for their own internal purposes -- that are not

13    used at other carriers.

14        Q.   And did Vehicle obtain the shortcode of

15    73303?

16        A.   Yes.

17        Q.   Who did they obtain that from?

18        A.    You lease the shortcode from the -- I

19    believe it's called U.S. shortcodes.  It's also

20    called the Common shortcode Alliance, the CSCA.  And

21    they are an industry body that manages shortcodes so

22    that there's no people using duplicate codes at

23    different carriers.

24        Q.   And how many text messages did Vehicle send

25    to Mr. Stone, that you're aware of?

```
1        A.    Vehicle sent one MMS message to Mr. Stone.

2        Q.    What date is that?

3        A.    The date of that message was March 2, 2017.

4        Q.    If you turn to Exhibit 3.

5              (Gough Exhibit 3 marked for

6        identification.)

7        A.    Yes, I have it.

8        Q.    This has a different date on the MMS

9    message from March 2, 2017.  Do you see that?

10       A.    Yes.

11       Q.    Do you know why Mr. Stone received MMS

12   messages after March 2, 2017?

13       A.    I don't believe that he did receive MMS

14   messages after March 2, 2017.  And I do not

15   believe -- or I'm nearly certain, or rather, I am

16   certain that this is not an MMS message in the

17   screenshot.

18       Q.    And what do you think it is?

19       A.    This is clearly a notification that there

20   is a message waited to be downloaded on T-Mobile's

21   messaging gateways.

22       Q.    And how do you know that?

23       A.    Well, for one, this is not the format of an

24   MMS message.  The MMS message that we send would have

25   text; it has a picture; it does not display this way;
```

Imagine Reporting 619.888.0297

[Exhibit A - 13]

1 and it does not have a "download" button in the lower

2 right-hand corner.

3          So this is a notification that is sent to

4 alert someone that there is a message waiting for

5 them.  In fact, these messages are called "message

6 waiting indicators," and it's akin to, you know,

7 having an email app on your phone that says that you

8 have four emails waiting for you.  But those, that

9 number 4 or the fact that there's a notification or

10 an alert on your phone that there is an email waiting

11 is not the email itself.  And that's what this is.

12      Q.   Have you ever had discussions with T-Mobile

13 regarding this case?

14      A.   Yes.

15      Q.   And when was that?

16      A.   I believe it's in one of the exhibits.  I

17 don't have the date in front of me.

18      Q.   Are you referring to emails?

19      A.   Yes.

20      Q.   Okay.  Did you ever have any telephone

21 conversations with someone from T-Mobile?

22      A.   About what specifically?  About this

23 particular message or --

24      Q.   Yes.

25      A.   -- generally about --

1    Q.   Did you have any other discussions with
2  anyone else at T-Mobile?
3    A.   Yes.  I had a conversation with Abraham
4  Kim.
5    Q.   Was that on the phone or email?
6    A.   Email.
7    Q.   Anyone else?  Did you have any other
8  discussions with anyone from T-Mobile?
9    A.   No.
10   Q.   How did Vehicle Agency obtain Mr. Stone's
11 phone number?
12   A.   It was sent to us in a request from AT&T,
13 the initial request on March 2, 2017.
14   Q.   Do you know what an ANI code is?
15   A.   No.
16   Q.   The MMS message that was sent to Mr. Stone
17 communicated you indicated, did that have a picture
18 of the AT&T representative?
19   A.   Yes.
20   Q.   Did it have any video?
21   A.   No.
22   Q.   What other content would have been in the
23 MMS message?
24   A.   It would have included the name of the
25 technician, first name and last name initial; it

Imagine Reporting 619.888.0297

```
1    would have included the estimated time of arrival; it
2    would have included a photograph of the technician;
3    and it would have included some text at the end of
4    the message including language saying "Reply STOP to
5    stop receiving these messages," or something along
6    those lines.  It's in a different exhibit what the
7    actual language says.
8         Q.   And who created this message?
9         A.   Well, we designed and created the program
10   in conjunction with AT&T's team, and then we actually
11   create the message and set it up on our platform so
12   when a request comes in we can respond to it with the
13   appropriate template.
14        Q.   Are you aware of what would occur if that
15   message was sent to a Motorola RAZR phone?
16        A.   Not entirely.  Nor were we aware of what
17   type of phone it was being sent to.  We don't know
18   what phone it's being sent to.
19        Q.   Did you ever test that message being sent
20   to a Motorola RAZR phone?
21        A.   No.  When we set up the campaign, it was
22   not tested on that phone.
23        Q.   Do you know what occurs if the message is
24   not downloaded upon receipt by a customer?
25        A.   Not in all cases, no.
```

1    Q.    Did any other company other than AT&T,

2    Vehicle, and OpenMarket attribute in the process of

3    the sending of the message?

4    A.    T-Mobile USA.

5    Q.    Any other company besides those four

6    companies, that you're aware of, contribute in the

7    process?

8    A.    Not that I'm aware of.

9    Q.    Do you know, upon sending the message on

10   March 2, 2017, if there was any indication that the

11   message was not delivered that came back?

12   A.    Yes.  We know that the -- no.  Well, I have

13   no indication that the message was not delivered.

14   But I also have no indication that the message was

15   successfully delivered, which is not uncommon.

16   Q.    Why is it not uncommon?

17   A.    For a number of reasons.  Either not all

18   carriers or not all phones send what's called a

19   delivery receipt, which means that after the message

20   has been sent into the carrier's network from the

21   likes of OpenMarket and then the carrier sends it to

22   the phone, there is not always a feedback response or

23   receipt that indicates whether or not it was

24   successfully received by the phone.

25   Q.    Have you seen the T-Mobile records for

[Exhibit A - 17]

1    Mr. Stone's phone?

2         A.   I have.

3         Q.   And have you seen or are you able to -- do

4    you know which --

5              Do you see any messages sent by Vehicle

6    Agency in those records?

7         A.   No.  There are zero messages in those

8    records from 73303.

9         Q.   And it's your understanding that that would

10   be the number that would show up as the call-in

11   number?

12        A.   That is correct.

13        Q.   So if the call-in number said "129," what

14   is your understanding of that?

15        A.   129 is publicly known to be another

16   shortcode.  Notice it's a three-digit shortcode,

17   which means it's used internally by a carrier on its

18   own private network.  And 129 is a code that T-Mobile

19   uses to send "Message Waiting" indicators, the likes

20   of which we see in the exhibit we're looking at here,

21   Exhibit 3.  And it can be used for voicemails.  In

22   this case, it's being used for reminders that there's

23   a message waiting to be downloaded.

24             So in Exhibit 3, you see it says "from

25   73303."  This message is from 129 when -- when

1    you say that to determine whether or not our platform

     2    could be considered such a thing.  But, as I

     3    understand it, I'm would say, no, we're not using

     4    that.

     5         Q.   Did an individual manually send the text

     6    message to Mr. Stone?

     7         A.   No.

     8         Q.   There was no human intervention in sending

     9    the text message to Mr. Stone, correct?

    10         A.   Correct.

    11         Q.   What system, what name for the system do

    12    you have that sent the text message to Mr. Stone?

    13         A.   We call it Fiddleback.

    14         Q.   And what is Fiddleback?

    15         A.   Fiddleback is Vehicle's message-delivery

    16    platform that can process requests and send messages

    17    and queue messages to be sent.  And by "messages," I

    18    mean MMS and SMS messages.

    19         Q.   And is there anything on the Fiddleback

    20    program that deals with sending an MMS message to a

    21    phone that is not capable of receiving the content?

    22         A.   Well, that's not -- it's not designed to

    23    send messages to phones that can't receive the

    24    content; it's designed to send messages to phone

    25    numbers.  And there is an assumed level of

1    speculation.  Witness, you can answer if you know.

2        A.   You're asking whether or not OpenMarket

3    receives feedback on the message?  Can you restate

4    the question?

5        Q.   Yes.  If an MMS message is sent to a user

6    who doesn't download the message, is there any

7    indication that is sent back to OpenMarket that the

8    message was not downloaded?

9        A.   There are error messages -- I don't know

10   what all of them are -- when OpenMarket submits

11   messages into the wireless carriers, and those

12   messages are passed back upstream to us via the API

13   we have with OpenMarket.  So that does happen, but

14   did not happen in this case.

15       Q.   Who is OpenMarket?

16       A.   OpenMarket is a messaging aggregator in the

17   mobile industry that has connections into the

18   different carriers' messaging gateway, and then

19   resells that connectivity out to application service

20   providers such as ourselves so that we can have one

21   pipe to send our messages into.  And then they route

22   it to, and have the connectivity into, the respective

23   downstream wireless carriers.

24       Q.   So how did they assist in sending the

25   message to Mr. Stone?

1    Q.   Did Mr. Stone ever contact Vehicle Agency?

2    A.   No.

3    Q.   Prior to the lawsuit, did AT&T ever contact

4    Vehicle Agency regarding Mr. Stone's account?

5    A.   No.

6    Q.   After Vehicle Agency became aware of the

7    lawsuit, did Vehicle Agency take any measures to stop

8    the messages Mr. Stone was receiving on his phone?

9    A.   We took measures to investigate what could

10   be happening with the little bit of information we

11   had at the time.  But I would say that we -- there

12   was no need to stop sending messages to Mr. Stone's

13   phone because there were no messages being sent to

14   his phone other than the original single message on

15   March 2, 2017.  And that --

16   Q.   And what was the investigation?

17   A.   The investigation was looking at all of our

18   log files which related to this campaign.  We do not

19   purge or delete any of those files.  And those are --

20   a hundred percent of them are contained in the

21   previous exhibit we looked at.  And also reaching out

22   to OpenMarket and using OpenMarket's reporting tool

23   to look for any records whatsoever that there could

24   have been a message sent to, or received from,

25   Mr. Stone's phone -- of which there was zero evidence.

Imagine Reporting 619.888.0297

[Exhibit A - 21]

1   over the years on an as-requested basis.

2       Q.   And does AT&T have the ability to review

3   Vehicle's records if it wants?

4       A.   Yes.

5       Q.   Was Vehicle acting as the agent of AT&T

6   when it was sending the MMS at issue in this case?

7            MR. KERTSCHER:  Object to form.  Calls for

8   a legal question.  He can answer in the kind of lay

9   terms if he understands the question.

10      A.   Yeah.  I'm not sure the legal ramifications

11  of the term "agent" there.  But we are a supplier of

12  AT&T's, sending messages on their behalf.

13      Q.   Does Vehicle have any policies in place to

14  get messages to stop when a consumer complains about

15  receiving messages?

16      A.   Yes.

17      Q.   And what is that policy?

18      A.   There's a couple of ways that we can learn

19  about that: either a partner who has received an

20  opt-out -- someone who said that they do not want to

21  receive messages related to that campaign any

22  longer -- either upstream of us, that's something

23  that's independent of us, and they manage their own

24  lists, which is the case with probably most of our

25  partners; but there's also, if a customer responds

BY MS. OKCU:

Q.   I believe you testified about this earlier,
but just to confirm.

The records that Vehicle Agency has
reflects only a single request from AT&T to send an
MMS message to the cell phone number at issue; is
that correct?

A.   Correct.

Q.   And if there had been additional requests
from AT&T to send an MMS message to Mr. Stone, the
records that you have produced would have reflected
that?

A.   Yes.  It's not possible in any conceivable
way that there could have been many messages coming
from AT&T or many messages coming from Vehicle to
OpenMarket, or even in OpenMarket's reporting, many
messages sent from OpenMarket to T-Mobile, without
there being records of -- multiple records as
database entries for all of those.

MS. OKCU:  I have nothing further.

MR. KERTSCHER:  No questions for us.

CERTIFIED STENOGRAPHER:  If I can get
instructions from counsel on the telephone as to who
is placing an order for the transcript.

MR. GOLDEN:  Yes.  Why don't we have the

# EXHIBIT B

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JOHN STONE, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| VS. | ) |
| | ) CASE NO: |
| AT&T SERVICES, et al | ) 3:18-cv-02028-GPC-MSB |
| | ) |
| | ) |
| Defendants. | ) |
| | ) |
| | ) |

------------------------------------

ORAL DEPOSITION OF

SHANNON GRIZZELL

MAY 1, 2019

------------------------------------

ORAL DEPOSITION OF SHANNON GRIZZELL, produced as a
witness at the instance of the PLAINTIFF, and duly
sworn, was taken in the above-styled and numbered cause
on May 1, 2019, from 11:03 a.m. to 12:59 p.m., before
Deborah Forbeck, CCR in and for the State of Texas,
reported by machine shorthand, at the Holiday Inn
Riverwalk offices of 217 N. St. Mary's Street, San
Antonio, Texas 78205 pursuant to the Texas Rules of
Civil Procedure and the provisions stated on the record
or attached hereto.

1   Kuang?

2       A.  Yes.

3                THE REPORTER:  Could you spell that,

4   please?

5                MR. GOLDEN:  Yes.  Li, L-I.  Middle or

6   second name, Ting, T-I-N-G and the last name, Kuang,

7   K-U-A-N-G.

8                THE REPORTER:  Thank you.

9       Q.  MR. GOLDEN:  And is Ms. Kuang an AT&T customer?

10      A.  Yes.

11      Q.  And do you know what services she is a customer

12  for with AT&T?

13      A.  Based on the documents that I've been provided

14  she is a DSL subscriber.

15      Q.  Any other services that she's a customer for

16  with AT&T.

17               MS. OKCU:  Jeremy, can you hold on a

18  second, we have a knock on the door.  Is it okay if I go

19  open the door?  It might be our Exhibits.

20               MR. GOLDEN:  Yeah, that's fine.  We'll go

21  off the record.  Maybe it's our exhibits.

22               (Thereupon, there was a brief recess had

23  from 11:11 a.m. and testimony was resumed at 11:14 a.m.)

24               MR. GOLDEN:  Let's go back on the record.

25      Q.  MR. GOLDEN:  And Mr. Grizzell, are you aware of

1          MS. OKCU:  Objection, vague and ambiguous.

2          THE WITNESS:  We have the record that one

3    text message was requested through Vehicle Agency to the

4    number provided on that date.

5          Q.  MR. GOLDENT:  That date is March 2, 2017?

6          A.  That's right.

7          Q.  And that text message, do you know the number

8    that text message was sent to?

9          A.  It is in the record.  I don't know it off the

10   top of my head.

11         Q.  If I said that the text message was sent to

12   (858) 610-6881, would that refresh your memory?

13         A.  Yes, I believe that was the number that it was

14   sent to.

15         Q.  Where did AT&T obtain that phone number?

16         A.  At the time a customer calls in and requests

17   service or repair, they're asked to provide a telephone

18   number where they can be reached or someone who

19   represents them can be reached on the day of the service

20   appointment.

21         Q.  And in this case, is it your belief someone

22   called in and provided that phone number to AT&T?

23         A.  Yes.

24         Q.  When did that occur?

25         A.  I don't have the date of the service order

[Exhibit B - 27]

1    request, but it would have been on whatever date that

2    Ms. Kuang or whoever called in and requested the service

3    upgrade.

4        Q.  Do you have an estimate as to approximately

5    when the call came in to request service upgrade?

6        A.  No, I don't.

7        Q.  Do you know if the service upgrade was

8    requested by phone or over the internet?

9        A.  I don't have any indication of the source.

10       Q.  Do you know who did the intake for the service

11   request?

12       A.  No.

13       Q.  Do you have an estimate of approximately how

14   long a service request comes in between the time then

15   that a service technician is sent out?

16       A.  It depends on the workload at the time so it

17   can vary widely.

18       Q.  But there's no like, general estimate of how

19   long it usually occurs?

20       A.  No.

21       Q.  And then you indicated that a text message --

22   so if we can just define it, if I'm referring to the

23   phone number or Mr. Stone's cellphone number, I'm gonna

24   be referencing that number (858) 610-6881, is that

25   understood?

1    A.  Yes, I understand.

2    Q.  And you indicated that the Vehicle Agency then

3 sent a text message to that number?

4    A.  Yes.

5    Q.  Were there any other companies besides Vehicle

6 Agency who would have sent a text message to that

7 number?

8    A.  We make the requests through Vehicle Agency.

9 Beyond that, I don't know how the process works.

10   Q.  Would there have been any requests made by AT&T

11 to any other company besides Vehicle Agency?

12           MS. OKCU:  Objection, vague.

13           THE WITNESS:  For the program that I

14 understand we're discussing here, no it would not be

15 anyone else.

16   Q.  MR. GOLDEN:  And what is the program that would

17 have been used to send that service reminder?

18   A.  Internally we call it the digital business card

19 program.

20   Q.  And when was that program instituted by AT&T?

21   A.  In early 2015.

22   Q.  And is it still in use today?

23   A.  Yes, it is.

24   Q.  Did you personally work on that program?

25   A.  Yes, I did.

1     Q.  And so can you explain to me what it does?

2     A.  Sure.  The digital business card program allows

3  our technicians to send a digital business card with

4  their first name, last initial, a photo of themselves

5  and the approximate ETA in minutes when they will arrive

6  at the customer's premise.  And the goal of it is just

7  to give the customers a little bit of peace of mind

8  about who is going to be arriving at their door.

9     Q.  And that is sent via text message; is that

10 right?

11    A.  Technically speaking, it is called an MMS which

12 is a multimedia message, but it's very similar.

13    Q.  And is it sent from the technician's phone?

14    A.  No, not directly.

15    Q.  And then who is it sent from?

16    A.  I don't understand the question.

17    Q.  How would the text message be initiated, is it

18 the technician who begins the process by which the

19 message gets sent or is it initiated elsewhere?

20    A.  Okay.  Yes, it is the technician.  The

21 technician uses a mobile app to put in the information

22 and then initiates the request.

23    Q.  And that request, is that -- how is it routed

24 then to the customer?

25    A.  The request goes from the mobile app to a sever

Imagine Reporting 619.888.0297

[Exhibit B - 30]

1    that's internal to AT&T and from there it goes to

2    Vehicle server through their API.

3         Q.  And what is API?

4         A.  It stands for application programming

5    interface.

6         Q.  And what is that?

7         A.  It's basically a way to provide a service or a

8    function from one computer system to another.

9         Q.  And after it goes to Vehicle Agency then, if

10   you could still walk me through the rest of the process.

11        A.  Well, I really have no details on the rest of

12   the process other than that when we make the request to

13   the API, the Vehicle accepts it.  If the request is

14   accepted correctly, we get a status message back saying

15   that it was successfully received by Vehicle and then

16   they do whatever they do to actually send the text

17   message.

18        Q.  And in this case, did AT&T receive notice that

19   it was from Vehicle Agency that it was received by

20   Vehicle Agency?

21        A.  Yes, we did get a successful status back.

22        Q.  And is there any notice that's provided to AT&T

23   from Vehicle Agency that the message is delivered to the

24   customer?

25        A.  No.

1    Q.  Do you know how many customers receive the
2    communications from Vehicle Agency through the digital
3    business card program?
4    A.  I know that we send on average about 40,000
5    messages a month.
6    Q.  And when Vehicle Agency is sending the messages
7    out, they are acting on behalf of AT&T, correct?
8         MS. OKCU:  Objection, calls for legal
9    conclusion.
10        THE WITNESS:  I would say they are sending
11   them at our request.
12   Q.  MR. GOLDEN:  And AT&T provides Vehicle Agency
13   the information about the customer's name and phone
14   number, correct?
15   A.  We do not provide them customer name, we do
16   provide the phone number that the customer provided to
17   us for contact on the day of service.
18   Q.  And when Vehicle Agency is sending out the
19   communications they're acting as the agent of AT&T,
20   correct?
21        MS. OKCU:  Objection, calls for a legal
22   conclusion.  I don't think the witness can answer that.
23   Q.  MR. GOLDEN:  Are you gonna answer?
24   A.  Um, okay.  The contract that was provided in
25   discovery calls them a service provider, so that's the

1   conflict the record and I want to make sure the witness

2   is answering the question that you're asking and it's

3   not clear to me if you're asking, you know, whether

4   you're asking about multiple messages that Vehicle

5   Agency may have sent or you're talking about March 2nd

6   one and I'm not trying to make speaking objections, I

7   just want to make sure that we answer the question that

8   you're asking.

9       Q.  MR. GOLDEN:  Well, Vehicle Agency sent a

10  message to Mr. Stone, correct?

11      A.  The record we have indicates that on March

12  the 2nd of 2017, we requested that Vehicle Agency send a

13  text message to the number provided which I understand

14  is Mr. Stone's mobile phone number.

15      Q.  And what was the purpose of that message?

16      A.  It would have been part of the technician's

17  initial contact in this service appointment.

18      Q.  And was it part of a digital business card

19  program?

20      A.  Yes.

21      Q.  And so the message would have or was intended

22  to include a picture of the technician; is that

23  accurate?

24      A.  Yes.

25      Q.  Was it supposed to have a video?

[Exhibit B - 33]

# EXHIBIT C

[Exhibit C - 34]

# In The Matter Of:

*Stone v.*
*AT&T Services, et al.*

---

*John Stone*
*June 14, 2019*

---

*Regency-Brentano, Inc.*
*13 Corporate Square*
*Suite 140*
*Atlanta, Georgia 30329*
*404.321.3333*



REGENCY-BRENTANO, INC.
*Certified Court Reporters*

Min-U-Script® with Word Index

[Exhibit C - 35]

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA



JOHN STONE,                        )
                                   )
          PLAINTIFF,               )
                                   )
V.                                 )   CASE NO.
                                   )   3:18-CV-02028-GPC-
AT&T SERVICES, INC., A             )   MSB
CORPORATION; VEHICLE AGENCY,       )
LLC, A LIMITED LIABILITY           )
COMPANY; AND DOES 1 THROUGH        )
10, INCLUSIVE,                     )
                                   )
          DEFENDANTS.              )
_____ )



DEPOSITION OF JOHN STONE

FRIDAY, JUNE 14, 2019


REGENCY-BRENTANO, INC.

CERTIFIED COURT REPORTERS

13 CORPORATE SQUARE

SUITE 140

ATLANTA, GEORGIA 30329

(404) 321 - 3333

JOB NO. 614201

REPORTED BY SOPHIA BENEDICT, CSR NO. 13981

[Exhibit C - 36]

```
1       A       (No audible response.)

2       Q       Do you have any children?

3       A       No.

4       Q       Does she have any children?

5       A       No.

6       Q       How long have you lived in the San Diego area?

7       A       2006.

8       Q       Where did you move here from?

9       A       South Florida.  Hollywood, Florida.

10      Q       And does Ms. Kuang, does she have any income?

11      A       Yes.  She works full-time.

12      Q       What does she do?

13      A       She works in the hospitality field.

14      Q       All right.  Who does she work for?

15      A       She works for a restaurant that's called China

16   Max.  It's also in San Diego.

17      Q       And what does she do for China Max?

18      A       She's hostess.

19      Q       You said she works full-time, 40 hours a week;

20   is that right?

21      A       Yeah, approximately.  It varies week to week,

22   but she's considered full-time.

23      Q       All right.  And what was your phone number in

24   2017?

25      A       (858) 610-6881.
```

[Exhibit C - 37]

1       Q       Do you have that same phone number now?

2       A       Yes.

3       Q       All right.  And were you living with Ms. Kuang

4    in 2017?

5       A       Yes.

6       Q       And was she working full-time in 2017?

7       A       Yes.

8       Q       All right.  And were you living at the address

9    on Dabney Drive?

10      A       Yes.

11      Q       Unit 174 in 2017?

12      A       Yes.

13      Q       Okay.  And did you all have service with AT&T

14   U-verse at that time, whether it's -- let's start with

15   cable service.

16              Did you have cable or Internet with AT&T

17   U-verse in 2017?

18      A       We had DSL with AT&T, and just Internet

19   service.

20      Q       Okay.  No cable?

21      A       Correct.

22      Q       So you all just -- when you watched TV, you

23   streamed Hulu or Netflix or something like that?

24      A       We don't --

25      Q       Just don't watch TV?

[Exhibit C - 38]

1      A      No, I don't.  The TV is an old unit with rabbit

2  ears, as a matter of fact.  That's it.

3      Q      Is it operable?

4      A      Yes.

5      Q      Okay.  But it has no cable?

6      A      Right.

7      Q      Just picks up signal --

8      A      Whatever --

9      Q      Whatever signal you can pick up with the rabbit

10  ears?

11      A      Right.  Mostly Fox News with football season.

12      Q      Definitely old school.

13      A      Yes.

14      Q      When did you first get DSL Internet from AT&T?

15      A      When we first moved here in April.  It will be

16  April or May of 2016.

17      Q      And did you upgrade that at some point?

18      A      No.

19      Q      Okay.  Did you seek -- so did you seek a DSL

20  connection with AT&T, or did you have problems with your

21  DSL connection in your first quarter of 2017?

22      A      Technical problems?

23      Q      Yes, sir.

24      A      No.

25      Q      Was there any reason for AT&T to send a

[Exhibit C - 39]

1  technician to your house on Dabney Drive in March of

2  2017?

3      A    Well, they were going to upgrade to the -- I

4  guess I call it the new and improved service.

5      Q    What's the new and improved service?

6      A    Well, it's supposed to be faster.  I think it

7  was -- I don't know.  Maybe satellite.  I really don't --

8  really didn't understand what they were selling at the

9  time, but they said that my service, the service I

10 currently had at that point in time, would only be

11 supported for a brief period of time.  So I had to go to

12 this other service.

13     Q    The DSL service?

14     A    I had DSL.  I still do have DSL.  Whatever

15 service they were wanting me to upgrade to.

16     Q    Okay.  And how did you learn about this; that

17 they were going to stop supporting the DSL service that

18 you currently had in early 2017?

19     A    From AT&T personnel.  A phone conversation.

20     Q    All right.  Did they call you, or did you call

21 them?

22     A    No.  What happened was I was on the Internet,

23 and AT&T cut my service off.  There was a white block in

24 the middle of the screen, and it said, "There's a problem

25 with your service," and there was an 800 number.  It said

[Exhibit C - 40]

1   to call that number.  I called that number.  Then they

2   told me about my current service would only be supported

3   for a brief period of time, and I had to go to this other

4   service.

5       Q     And when about was that?

6       A     That was approximately -- I would say the end

7   of February 2017.

8       Q     All right.  So you called the 800 number?

9       A     Yes.

10      Q     All right.  Do you remember who you spoke with?

11      A     I spoke with a female employee of AT&T, but I

12  do not know her name.

13      Q     Okay.

14      A     I don't remember it.  I'm sure she identified

15  herself, but I didn't --

16      Q     And she told you that there was going to be --

17  they were no longer going to support this service and

18  offered you the upgraded service?

19      A     Yes, sir.

20      Q     And I bet there was a price increase with that?

21      A     Initially, no.  I think for the first year it

22  would be lower, and then it would go to whatever it was.

23  But yeah, I think that was just, you know, an incentive.

24      Q     Fair enough.  How much were you paying a month

25  for this AT&T DSL Internet service?

[Exhibit C - 41]

1  number.

2      Q      All right.  Well, if somehow in their records

3  AT&T had your number at (858) 610-6881, you wouldn't

4  dispute that somehow or somewhere you or your partner

5  gave them that number; is that fair?

6          MR. GOLDEN:  Objection.  Assumes facts not in

7  evidence.  Argumentative.

8          You can answer.

9          THE WITNESS:  Oh, okay.  They got it somehow,

10 and I can't honestly say whether I remember giving it to

11 them directly, or they just got it off the phone when I

12 called their 800 number to get the service reinstated.

13 BY MR. KERTSCHER:

14     Q      Were you the person that set up the service

15 originally in 2006?

16     A      Yes.

17     Q      And were you using the phone number

18 (858) 610-6881 at that time in 2006?

19     A      At that time was shortly thereafter.  That's

20 when Li, Mrs. Kuang, purchased the Motorola Razr.  She

21 had one, and she bought one for me.  So it would be

22 approximately that period of time.

23     Q      Okay.  Did you have any phone before that?  Any

24 cell phone?

25     A      No.

[Exhibit C - 42]

1    Q     All right.  So do you think, then, that it's

2    possible that you gave AT&T that number when you set up

3    the account with them in 2006?

4    A     I may have directly given them the number.  I

5    really don't remember.

6    Q     And that's part of their standard protocol,

7    right, is to ask for your phone number, your address, you

8    would have no reason not to give them that phone number;

9    correct?

10   A     That's correct.

11         MR. GOLDEN:  Objection.  Lack of foundation.

12         THE WITNESS:  Okay.

13   BY MR. KERTSCHER:

14   Q     And did you speak -- between 2006 and 2017, did

15   you speak to AT&T officials at any other time on the

16   phone for any reason?

17   A     Yes.

18   Q     All right.  Tell me about that, what you

19   remember about that.

20   A     Well, I would call in if there was a problem

21   with the service.  Say it went down, it got dropped.

22   Then I would call up and report that there was something

23   wrong the service, and they would send somebody out to

24   correct it.

25   Q     And how many times do you think that happened?

[Exhibit C - 43]

1      A      Even though I'm technologically challenged, I

2  know how to plug a modem in.

3      Q      Right.

4      A      So I figured --

5      Q      But whether they give it to you, or whether

6  they set it up, they somehow have to knock on your door

7  and interact with you?

8      A      Yes.  They did knock on the door.  And after

9  the technician did something with the hardware, AT&T's

10  equipment, outside the residence, and then I informed him

11  that Li, who was not feeling well, was still in bed.

12  And, "Just give me the modem, and I will be more than

13  happy to plug it in."  They said, "No.  I have to do

14  something with the computer."  I said, "Well, then you're

15  going to have to come back because she's sleeping."

16      Q      Okay.

17      A      He said, "Okay," and he left.  He said there

18  was nothing -- nothing --

19      Q      Did you know what day he was coming?

20      A      They probably sent a message.  I'm sure they

21  did.  I'm not really sure what day it was.  I mean,

22  according to their records, it's March 2nd.

23      Q      All right.

24      A      But I don't remember if they said what day he

25  was coming, or, "They're going to send" -- "They'll let

[Exhibit C - 44]

1   you know via text message."

2         Q     All right.  And who told you that?

3         A     It would have to be the woman I spoke to at

4   AT&T.

5         Q     Okay.  So she told you that they would be

6   identifying via text message when you -- when the

7   technician would be coming out?

8         A     Yes, I believe so.

9         Q     Okay.

10        A     It's quite a while ago, though.  So...

11        Q     Understood.  And did you -- had you been

12  previously texting on your -- you had this phone, the

13  Razr V3, I think it's called, since 2006, and you're

14  having this conversation 11 years later in 2017 with an

15  AT&T representative.

16              Had you been previously texting on your phone

17  in the past 11 years?

18        A     I never texted.

19        Q     All right.  Did you tell that to the AT&T rep

20  when she told you you were going to be getting a text?

21        A     No.

22        Q     Did you tell her what phone number to send the

23  text to?

24        A     No.

25        Q     Okay.  Did you wonder how she knew what number

[Exhibit C - 45]

1  the text would come from?

2      A    Honestly, I don't think so.  I just -- I didn't

3  even know -- I wasn't even thinking about it.  I can't

4  recall that.

5      Q    Okay.

6      A    It was a conversation -- it was a lengthy

7  conversation.  And because I -- initially, I was

8  resisting.  I said, "Well, I'm happy with what I have."

9  Okay.  Then she said it wasn't being supported anymore.

10 So in a short while, it wasn't going to be supported.  So

11 that's why I agreed to change over.  Okay.  As far as the

12 exact conversation with her -- no.  As far as if I

13 actually gave her my phone number, in all honesty, I

14 don't remember.

15     Q    Okay.  Did you tell her that you were not used

16 to texting on your Razr V3 phone when she told you you

17 were going to be receiving a text with the technician's

18 information?

19     A    No, I did not.

20     Q    Did you tell her that you had a Motorola Razr

21 V3 that was -- that you had for 11 years --

22     A    No, I did not.

23     Q    -- when she told you you were going to be

24 receiving a text?

25     A    No, I did not.

[Exhibit C - 46]

1    Q    How did she describe the text that you would be

2    receiving?

3    A    I don't remember her describing it.

4    Q    Okay.  Do you recall -- and this is still a

5    conversation with AT&T in late February 2017; is that

6    right?

7    A    Yes.  That was the only conversation I had with

8    them.

9    Q    Okay.  And so then do you recall, then,

10   receiving something on your phone that you may have

11   interpreted as a text at some point in the week or two

12   thereafter?

13   A    I believe they did send something over the

14   phone, yes.

15   Q    Okay.  What do you remember that being?

16   A    I think it was -- it had something to do with

17   the installation of the new upgraded service.

18   Q    Did it have -- was it an appointment reminder?

19   A    I believe it was.

20   Q    Did you have any problem or complaint with them

21   sending that to you?

22   A    At the time, no.

23   Q    And was that text that you received with that

24   appointment reminder in early March of 2017, is that the

25   basis of anything in your lawsuit here today?

[Exhibit C - 47]

 1           MR. GOLDEN:  Objection.  Lack of foundation.

 2    Calls for a legal conclusion.

 3    BY MR. KERTSCHER:

 4        Q     You can answer, sir.

 5              Are you suing because of that first text that

 6    you got for an appointment reminder in March of 2017?

 7              MR. GOLDEN:  Objection.  Lack of foundation.

 8    Calls for a legal conclusion.

 9    BY MR. KERTSCHER:

10        Q     Go ahead.

11        A     Okay.  Absolutely not.

12        Q     Thank you, sir.  And was the reminder that you

13    received via text, was that helpful to you in reminding

14    you that there would be a technician coming to visit you

15    at a certain time?

16        A     I imagine it would, sir.

17        Q     Okay.  Very good.  And so then when that guy

18    showed up and knocked on your door, and your partner was

19    sick, you weren't surprised?  You knew somebody was going

20    to be coming there, and you had already prepared to say,

21    "You got to come back later on"; is that fair?

22        A     That night, she told me she wasn't feel very

23    well.  And she was up most of the night.  So when he

24    came, she was still asleep, and I just didn't want to

25    bother her.

Regency-Brentano, Inc.

[Exhibit C - 48]

1       A       It just gave -- it said it was good for,

2   approximately, a two-day period.  It gave a date and a

3   time on the service reminder.  And that was it.  I tried

4   to open them, but I couldn't open them.  Okay.  It said,

5   I think -- I'm not going to say "insufficient data," but

6   it was, like, insufficient capacity, space, or whatever

7   with the Razr.  And so that was it.  I never followed up

8   on it with AT&T, because I was happy with the service I

9   had.  And to date, I have the same service.

10      Q       Okay.

11      A       It's still supported.

12      Q       It's still supported.  Okay.  All right.  I

13  understand.

14              You said something a minute ago.  You said it

15  said "insufficient service" when you tried to download

16  it, and then you said "with the Razr."

17      A       Yeah.

18      Q       What do you mean by that?

19      A       Well, the phone.  The phone itself.  When I

20  would try to download or open the message, it wouldn't

21  open.

22      Q       Okay.

23      A       Okay.  So I think it said --

24      Q       And do you think that was due to -- because it

25  was an old phone, or why did you think that was?

[Exhibit C - 49]

1      A      I imagine it was, yeah, because at that time,

2  the phone was probably, approximately, 10 to 11 years

3  old.

4      Q      All right.  And let me ask you some questions

5  about that phone for a second.

6              You said Ms. Kuang gave it to you as a present;

7  is that right?

8      A      Yes.

9      Q      Do you know where she purchased it from?

10      A      They picked it up at one of the local -- I

11  imagine it was T-Mobile stores.

12      Q      You say, "I imagine."

13              Does that mean you're not really sure?

14      A      Yeah.  I mean, I know she didn't get in the

15  mail.  I know that.

16      Q      Okay.

17      A      So, yeah.  It had to be somebody local,

18  T-Mobile store.

19      Q      She bought it somewhere?

20      A      Yeah, in the San Diego area.

21      Q      Right.  But you weren't with her when she

22  bought it?

23      A      That's correct.

24      Q      All right.  So you're not sure if it was a

25  T-Mobile store or where she would've bought it from?

[Exhibit C - 50]

1      Q      Right.  But not certainly not with you and
2  Ms. Kuang?  So the bill goes to a different address;
3  correct?
4      A      Separate residence, yes.
5      Q      Right.  And so if T-Mobile -- have you ever
6  given T-Mobile your address?
7      A      For billing purposes on the Internet.
8      Q      Okay.  Did you set up Internet with service
9  with T-Mobile?
10     A      Excuse me.  Only AT&T.  No, T-Mobile doesn't
11 have our home address, to my knowledge, no.
12     Q      Okay.  Fair enough.  That's what I was trying
13 to get at.
14     A      Oh, okay.
15     Q      Thank you.  So it stands to reason that if
16 T-Mobile had sent some sort of notice about MMS not
17 working with your phone, it would not have gone to your
18 address, it would have gone to your brother-in-law's
19 address -- or your sister-in-law's address?
20            MR. GOLDEN:  Objection.  Lack of foundation.
21 Calls for speculation.
22            THE WITNESS:  Honestly, I don't know, sir.
23 BY MR. KERTSCHER:
24     Q      Okay.  I assume you've never been able to
25 download any other type of MMS message?

[Exhibit C - 51]

1     A     In all honesty, if you asked me to define MMS,

2   I couldn't define it for you.  I simply don't know

3   anything about it.

4     Q     All right.  It's a message -- it's a text

5   message that you get that has attached with it something

6   more than words.  Something like a video or a picture.

7     A     I never had that come over.

8     Q     Okay.  Very good.  The first message that you

9   got about the first DSL installation that you testified

10   about earlier, did you have any problem with that first

11   message?

12    A     After I talked to the people at AT&T?

13    Q     Well, there's a first message that you got, and

14   that reminded you about the first time the AT&T

15   technician was coming out; right?

16    A     Right.

17    Q     And then that person did come out?

18    A     Right.

19    Q     And you had to turn him away because your

20   partner was sick that morning?

21    A     Yes.

22    Q     Were you ever able to delete that message off

23   your phone?

24    A     I was probably able to.

25    Q     Okay.  So -- and then the next message that you

[Exhibit C - 52]

1    "Expires on" and "Received"?

2        A      Yes.

3        Q      Okay.  And you interpreted that as saying a

4    three-day window from when the technician might come out?

5    Is that what you interpreted that?

6        A      No.

7        Q      What did you interpret that as being?

8        A      As just a message.

9        Q      All right.  Did you understand the message

10   would expire on a certain day?  Is that what you

11   interpreted that to mean?

12       A      Yes.  And the date it's dated on the screen.

13       Q      All right.  And you understood this is not the

14   actual message, but this is a reminder to download the

15   message?

16              MR. GOLDEN:  Objection.  Lack of foundation.

17   Calls for a legal conclusion.

18              THE WITNESS:  Yes.  I interpreted it as a

19   reminder, continuous reminder.

20   BY MR. KERTSCHER:

21       Q      Right.

22       A      24/7.

23       Q      But then it says -- when it says "download," it

24   doesn't really -- you tried to download.  Obviously it

25   didn't work.  You were never able -- let me ask you this:

[Exhibit C - 53]

1    derogatory sense -- the rank and file.  Basically the

2    number off the bill here, the Internet bill, and I told

3    them the problem.  And I was told by whoever I talked to

4    that the problem -- it would take 30 days for -- to stop

5    all messages, advertising, this and that.  It takes

6    30 days for it to go into the system.  I said, "Okay,

7    fine," took the information.  And after 30 days, the

8    messages still continued.  And -- okay.  Go ahead.

9        Q     Yeah.  So let me ask -- we'll come back to that

10   in a moment.  I want to ask:  Before filing this lawsuit,

11   did you check Xue Peng's phone records to see if they

12   showed an incoming message from 73303?

13       A     I did not.

14       Q     Okay.  Have you since looked at the phone

15   records to see -- since this litigation to see if there

16   were any incoming messages from 73303?

17       A     No.  I got all the records from T-Mobile, and I

18   didn't see anything like that.

19       Q     And did you go, at any point -- how many

20   T-Mobile stores do you think there are in the greater

21   San Diego area?

22       A     I have no idea.

23       Q     You've seen them before as you drive around,

24   those little sort of boxy T-Mobile stores?

25       A     (No audible response.)

[Exhibit C - 54]

1        Q      Is that a yes?

2        A      Yes.

3        Q      Thank you.  So we looked it up online.  There's

4    actually, depending on how far -- how many miles out you

5    go from the city center, there's as many as 30 in the

6    greater metro area.  In town, there's more -- like less,

7    17 or 18, if you stay in town.

8               Did you ever go to any of those T-Mobile stores

9    and hand them your phone and ask them what the problem

10   was?

11       A      No, I did not.

12       Q      You're aware that AT&T also has those little

13   boxy stores like that?  There's fewer of those in

14   San Diego, but are you aware of AT&T stores in the

15   San Diego area?

16       A      I've seen them, yes.

17       Q      Did you ever go to an AT&T store and hand them

18   your phone and ask them to help you fix it?

19       A      No, I did not.

20       Q      Okay.  And looking at Exhibit 2 in front of

21   you -- I think from your discovery responses -- I think

22   this is true, but I want to make sure when I ask you here

23   today.

24              Is the only evidence you have that my client,

25   Vehicle, that they sent that reminder -- that they sent

[Exhibit C - 55]

1   those 115 reminder messages to you, is the only evidence

2   you have is the notation 73303 on there?

3            MR. GOLDEN:  Objection.  Lack of foundation.

4   Calls for a legal conclusion.

5   BY MR. KERTSCHER:

6       Q     Go ahead, sir.

7       A     Okay.  Yes, this is the only evidence I have.

8       Q     Okay.  Let's go back to what you were

9   testifying about earlier.

10           So you said you talked to some rank and file

11  folks I think was your word, your term --

12      A     Yes.

13      Q     -- beginning in about May of 2017, and they

14  told you it would take about 30 days; is that right?

15      A     Yes, for it to go into the system.

16      Q     All right.  And then how -- did they stop

17  coming less frequently, then, or how -- what happened

18  then?

19      A     The messages?

20      Q     Yes, sir.

21      A     No.

22      Q     All right.  How often were they coming at that

23  point?

24      A     They were coming every day randomly, at random

25  times during the day.  And also -- well, later on, they

[Exhibit C - 56]

1    him -- or remember a female employee at AT&T telling me

2    to hit "STOP" or "CANCEL."

3        Q      Okay.  The last sentence of that paragraph

4    says, "Advised should he continue to have further issues,

5    he would need to reach out to his service provider."

6               Do you see that?

7        A      (No audible response.)

8        Q      Do you remember having any discussions with

9    anyone at AT&T about the fact that you would need to

10   reach out to your service provider?

11       A      Yes.  They said that they weren't the service

12   provider; T-Mobile was the service provider, and et

13   cetera, yes.

14       Q      When were you first told that you should reach

15   out to T-Mobile as your service provider?

16       A      I can't give you a date on that.  I don't

17   remember.

18       Q      Was it before or after September 2017?

19       A      I would say that would be after.

20       Q      Was it before or after December of 2017?

21       A      Difficult to say.  I really don't -- I believe

22   that was after I started dealing with the executive

23   offices, which was in September of 2017.  As far as when

24   it was, the exact date on it, I can't tell you.

25       Q      But it's fair to say that it was sometime in

[Exhibit C - 57]

1  downloaded and never shown to you; is that right?

2      A      As far as I can remember.  That's correct, sir.

3      Q      Okay.  And I want to ask how you were harmed in

4  this -- we've talked about that you bought a new phone

5  for 19.95, and we've talked about you've deleted a number

6  of these things, and you had to turn your phone off at

7  night.

8      A      Correct.

9      Q      Can you describe any other injuries that you've

10 suffered as a result of this -- these texts?

11     A      Certainly no physical injuries.  If anything,

12 it was just aggravation.  It was frustrating when dealing

13 with AT&T, and denial that they had anything to do with

14 it, and my constant insistence was it says AT&T on it,

15 and that's the only AT&T I know of.

16     Q      Let me stop you.  I'm sorry to interrupt you,

17 but I just want to keep us focused here for purposes of

18 moving this along today.  And maybe AT&T's counsel will

19 ask you about that, but I'm just focused right now on how

20 you were harmed by the text messages that you received

21 into your phone.

22             Is there anything -- you said it was

23 aggravating to receive those -- anything else?  Any other

24 way in which you would describe how you were harmed by

25 receiving the text messages into your phone?

[Exhibit C - 58]

1    A    No.  It was aggravating.  It was annoying.

2 And --

3    Q    And then -- I'm sorry.

4    A    Again, as I said before, just the dead ends I

5 was hitting with AT&T.

6    Q    Okay.  And, in fact, the dead ends you hit with

7 AT&T, is that part of why you brought this lawsuit; is

8 that right?

9    A    Yes.

10    Q    And then I understand the text messages stopped

11 coming -- or the reminders stopped coming in 2018,

12 September 2018?  That's what you said in your

13 interrogatory responses.

14    A    Yes.  I believe the last one was in the middle

15 of September 2018.

16    Q    Now, this is something that I'm not sure

17 anybody in the room knows the answer to that, but do you

18 know why they stopped coming?

19    A    I can give my hypothesis of it if you want.

20    Q    No, no.  I mean, do you have any facts?  Did

21 you do anything or your lawyer do anything that you're

22 aware of to bring about those stopping in September of

23 2018?

24    A    The only thing I was aware of that my attorney

25 did was he filed the action.

[Exhibit C - 59]

 1    is -- it says AT&T.  And, you know, that's who the

 2    Internet service is with, and that's who I contacted

 3    after they cut the Internet service off.  So that was

 4    just my understanding that this was coming from AT&T.

 5         Q     But you knew your cell phone provider was not

 6    AT&T; correct?

 7         A     Correct.

 8         Q     And you knew that you were not receiving the

 9    messages on your cell phone; is that correct?

10         A     That's correct.

11         Q     You testified earlier that you use the Internet

12    to do some searches; is that correct?

13         A     Yes, as a DSL, yes.

14         Q     Did you ever look up the short code 73303?

15         A     Specifically, I do not think I did, no.

16         Q     During the entire time that you owned your

17    phone, did you ever take your phone to be looked at or

18    repaired at any time?

19         A     No, I did not.

20              MS. OKCU:  I don't think I have anything

21    further.

22              THE WITNESS:  Thank you.

23              MR. KERTSCHER:  Yeah, I don't -- let me ask

24    this.

25    ///

[Exhibit C - 60]

# EXHIBIT D

**Transaction-related Events**

| id | created_at | entity_id | entity_type | event_type | state | via | subscriber_id | transaction_id | notes |
|---|---|---|---|---|---|---|---|---|---|
| 5633357918 | 3/2/17 4:26 PM | 1445 | CampaignMessage | Request | Received | API | 104464789 | 165759334 | UVERSE-APPT-REMINDER |
| 5633357917 | 3/2/17 4:26 PM | 11326682 | UserAsset | Filesystem | Saved | MMO | 104464789 | 165759334 | |
| 5633357916 | 3/2/17 4:26 PM | 46 | Carrier | CarrierLookup | Complete | OpenMarketAPI | 104464789 | 165759334 | |
| 5633357919 | 3/2/17 4:26 PM | 108969568 | CampaignSubscription | Subscription | Current | Set | 104464789 | 165759334 | |
| 5633358904 | 3/2/17 4:27 PM | 11326702 | UserAsset | Filesystem | Saved | Processor | 104464789 | 165759334 | |
| 5633358908 | 3/2/17 4:27 PM | 110031337 | Message | Payload | Sent | MMT | 104464789 | 165759334 | Successfully parsed and validated request |

**Conversation-related Attributes**

| id | subscriber_id | campaign_id | conversation_id | transaction_id | name | created_at | value |
|---|---|---|---|---|---|---|---|
| 543986293 | 104464789 | 291 | 92907679 | 165759334 | ASSET | 3/2/17 4:26 PM | /shared/nydus/assets/15/291/1445/customer_asset/uverse-reminder.png |
| 543986290 | 104464789 | 291 | 92907679 | 165759334 | INPUT | 3/2/17 4:26 PM | /shared/nydus/uploads/73303/20170302_162629_+18586106881.png |
| 543986292 | 104464789 | 291 | 92907679 | 165759334 | OUTPUT | 3/2/17 4:26 PM | /shared/nydus/uploads/73303/46012919255bb4801b44833bb17fc91534_processed.jpg |
| 543986291 | 104464789 | 291 | 92907679 | 165759334 | SLUG | 3/2/17 4:26 PM | 53A0F |
| 543986288 | 104464789 | 291 | | | eta | 3/2/17 4:26 PM | 15 minutes |
| 543986289 | 104464789 | 291 | | | is_install | 3/2/17 4:26 PM | TRUE |
| 543986287 | 104464789 | 291 | | | tech_name | 3/2/17 4:26 PM | ZACHARY P. |

**9/11 Carrier Lookup-related Events**

| id | created_at | entity_id | entity_type | event_type | state | via | subscriber_id | transaction_id | notes |
|---|---|---|---|---|---|---|---|---|---|
| 1147808496 | 9/11/18 7:08 PM | 46 | Carrier | CarrierLookup | Complete | OpenMarketAPI | 104464789 | 291567066 | |
| 1147808495 | 9/11/18 7:08 PM | 0 | | RequestError | Variable not found | Shortcode | 104464789 | 291567066 | Raw shortcode: null |

VEHICLE00001

EXHIBIT 2
Witness: J. Gough
Date: 6/12 2019

Mayleen Ahmed
RMR, CRR, CRC, CCR #3402
Imagine Reporting

[Exhibit D - 62]

# EXHIBIT E



EXHIBIT 3
Witness: J. Gough
Date: 6/13/2019

Mayleen Ahmed
RMR, CRR, CRC, CCR #3402
Imagine Reporting

# EXHIBIT F

Jeremy S. Golden (SBN 228007)
Golden & Cardona-Loya, LLP
3130 Bonita Road, Suite 200B
Chula Vista, CA 91910
Phone: 619-476-0030 Fax: 775-898-5471
jeremy@goldencardona.com
Attorney for Plaintiff John Stone

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JOHN STONE,<br><br>   Plaintiff,<br><br>v.<br><br>AT&T SERVICES, INC. et al.,<br><br>   Defendants. | ) Case No.: 18CV2028 GPC-MSB<br>)<br>)<br>)<br>) **Plaintiff's Responses to Defendant**<br>) **Vehicle Agency's Special Interrogatories**<br>)<br>)<br>)<br>) **SET NO. ONE**<br>)<br>)<br>) |

PROPOUNDING PARTY:  Defendant VEHICLE AGENCY,

RESPONDING PARTY:   Plaintiff JOHN STONE

SET NUMBER:     One

   Defendant responds to Plaintiff's Special Interrogatories, set no. 1 as follows:

   It should be noted that responding party has not fully completed investigation of the facts relating to this case, has not fully completed discovery in this action, and has not completed preparation for trial. All of the responses contained herein are based only upon such information and documents which are presently available to and specifically known to this responding party. This

responding party discloses only those contentions which presently occurred to such responding party. It is anticipated that further discovery, independent investigation, legal research and analysis will supply additional facts, and meaning to known facts as well as establishing entire new factual conclusions and legal contentions, all of which may lead to substantial additions, charges and variations to the contentions herein set forth.

The following responses are given without prejudice to responding party's right to produce evidence and any subsequent discovery fact or facts which this responding party may later recall. Responding party accordingly reserves the right to change any and all responses herein as additional facts are ascertained, analysis are made, legal search is completed and contentions are made. The answers contained herein are made in a good faith effort to supply as much factual information and as much specific legal contentions as is presently known, but should in no way be to the prejudice of this responding party in relation to further discovery, research or further analysis. Responding party specifically reserves and does not waive any and all privileges including, but not limited to, attorney-client, work product, and trade secret.

**SPECIAL INTERROGATORY NO. 1**

Identify the make, model and software/firmware version of the cell phone which is alleged to have received the "automated text messages" at issue in this action, the telephone number associated with such cell phone, and the time frame in which you have used such cell phone, including the estimated purchase date.

**RESPONSE TO SPECIAL INTERROGATORY NO. 1**

Objection: compound and overbroad. Without waiting said objections, Motorola Razor Flip Phone, 858-610-6881, Plaintiff used the phone from approximately 2007 to January 2019.

//

//

**SPECIAL INTERROGATORY NO. 2**

Identify all "automated text messages" you claim to have received from AT&T and/or Vehicle, including: the date/time of such message; the substance of such measures; and identifying what action you took in response to each such message to notify AT&T, Vehicle or any third party of the messages to request that stop being sent.

**RESPONSE TO SPECIAL INTERROGATORY NO. 2**

Objection: compound and overbroad. Without waiting said objections, Plaintiff received continuous text messages from approximately March 2016 through September 2018. Plaintiff estimates he received approximately 2,000 test message. The messages would come during the day and night. The messages were sent multiple times per day. Plaintiff turned his phone off at night to avoid the barrage of messages. Plaintiff contacted AT&T multiple times to request the text message to stop. Plaintiff spoke with multiple representatives. Plaintiff sent a Christmas card to the CEO of AT&T, Randall L. Stephenson to his address at 5404 Walnut Hill Lane, Dallas, TX 75229 with a note to investigate and stop the constant messages. Pursuant to FRCP 33(d) please also see the documents produced concurrently.

**SPECIAL INTERROGATORY NO. 3**

Identify each communication you have had with AT&T (including but not limited to "Colleen, Brenda, Kelli, Teresa an [sic] Cheri", as identified in your Initial Disclosures) regarding the allegations of the Complaint, including: (1) the date of such communication: (2) who the communication was with; (3) the means of such communication (e.g. whether the communication was written, oral or via text message); and (4) the substance of the communication.

**RESPONSE TO SPECIAL INTERROGATORY NO. 3**

Objection: compound and overbroad. Plaintiff requested that the text messages stop. The communications were over a long period of time from at approximately

2016 to 2018.  The communications were via the telephone.  Pursuant to FRCP 33(d) please also see the documents produced concurrently.

**SPECIAL INTERROGATORY NO. 4**

Identify each communication in which you conveyed to Vehicle Agency a request "that the automated messages stop", as alleged in Para. 9 of the Complaint, including: (1) the date of such communication: (2) who the communication was with; (3) the means of such communication (e.g. whether the communication was written, oral or via text message); and (4) the substance of the communication.

**RESPONSE TO SPECIAL INTERROGATORY NO. 4**

Plaintiff did not make a contact directly to Vehicle Agency.  Please see responses to interrogatories numbers 3 and 4 regarding the requests made to AT&T.

**SPECIAL INTERROGATORY NO. 5**

Identify each communication you have had with any third-party regarding the allegations of the Complaint, including: (1) the date of such communication: (2) who the communication was with; (3) the means of such communication (e.g. whether the communication was written, oral or via text message); and (4) the substance of the communication.

**RESPONSE TO SPECIAL INTERROGATORY NO. 5**

Objection: overbroad, vague, harassing, invasion of privacy, attorney-client privilege and attorney work product. Without waiving said objections, see responses to interrogatories numbers 2 and 3 regarding the requests made to AT&T.

**SPECIAL INTERROGATORY NO. 6**

Describe in detail all measures you have taken to make the alleged automated text messages stop, including the date of any such measures, the substance of any such measures, the identity of any other individual or party involved in such measures, and any documents related to such measures.

//

## RESPONSE TO SPECIAL INTERROGATORY NO. 6

Objection: overbroad and compound.  Without waiving said objections, see responses to interrogatories numbers 2 and 3.  Plaintiff further looked into how to black incoming messages.

## SPECIAL INTERROGATORY NO. 7

State the factual basis for your entitlement to emotional distress and/or pain and suffering damages in this case.

## RESPONSE TO SPECIAL INTERROGATORY NO. 7

See response to interrogatory numbers 2 and 3.  Plaintiff is entitled to emotional distress and/or pain and suffering pursuant to the invasion of privacy cause of action.  Plaintiff suffered emotional distress from the constant messages including stress, frustration, loss of sleep, annoyance and aggravation.

## SPECIAL INTERROGATORY NO. 8

State the factual basis for your entitlement to punitive damages in this case.

## RESPONSE TO SPECIAL INTERROGATORY NO. 8

See response to interrogatory numbers 2 and 3.  Plaintiff is entitled to punitive damages pursuant to the invasion of privacy cause of action.  He is entitled to treble damages pursuant to 47 U.S.C. §227(b)(3).

## SPECIAL INTERROGATORY NO. 9

Identify the contents of each text message at issue in the Complaint, including any content related to a Uverse appointment reminder message (e.g. photograph of service technician, the technician's anticipated time of arrival for the appointment, a link to download the self-service mobile app, etc.).

## RESPONSE TO SPECIAL INTERROGATORY NO. 9

See response to interrogatory numbers 2 and 3.  Pursuant to FRCP 33(d) please also see the documents produced concurrently.

//

//

**SPECIAL INTERROGATORY NO. 10**

With respect to each text message you claim to have received, did the message consist of: (1) message details with an option to "Download" the message (including a "Download" button on the lower right corner of the message); or (2) a substantive message itself (e.g. photograph of service technician, the technician's anticipated time of arrival for the appointment, a link to download the self-service mobile app, etc.).

**RESPONSE TO SPECIAL INTERROGATORY NO. 10**

See response to interrogatory numbers 2 and 3. Pursuant to FRCP 33(d) please also see the documents produced concurrently. Additionally, there is a download section at the lower right of Plaintiff's screen. He attempted to download the message and it would read insufficient memory.

**SPECIAL INTERROGATORY NO. 11**

For each message identified in response to Interrogatory No. 10 with an option to "Download", indicate whether you attempted to select the "Download" button and identify in detail the results of each such selection.

**RESPONSE TO SPECIAL INTERROGATORY NO. 11**

Plaintiff did attempt to download the message and when he would try it would read insufficient memory.

**TO SPECIAL INTERROGATORY NO. 12**

Other than the service appointment reminder messages at issue in this action, identify any other messages you claim to have received from AT&T, Vehicle, or third parties consisting of additional/duplicate messages beyond the original message, and whether those messages were: (1) notifications that the message could be downloaded; or (2) actual messages with specific content.

//

//

//

**RESPONSE TO SPECIAL INTERROGATORY NO. 12**

Objection: overbroad, argumentative, compound and vague. Without waiving said objections, see responses to interrogatories numbers 2 and 3. Pursuant to FRCP 33(d) please also see the documents produced concurrently.

**SPECIAL INTERROGATORY NO. 13**

Identify any additional expenses your T-Mobile service plan has incurred as a result of receiving the alleged messages.

**RESPONSE TO SPECIAL INTERROGATORY NO. 13**

Objection: vague and ambiguous and not calculated to lead to admissible evidence. Without waiving said objection, Plaintiff is not aware of any additional expenses.

Dated: 3/5/19

_____
Jeremy S. Golden
Attorney for Plaintiff

# EXHIBIT G



| Agency: | Attorney/Other |
| Requestor: | JEREMY GOLDEN |
| Agent Address: | 3130 BONITA ROAD |
| Billing City, State, Zip: | CHULA VISTA, CA 91910-0000 |
| Provided On: | April 09, 2019 |

**Request Submission Response**

This is in response to the Subpoena, 3:18-cv-02028-GPC-MSB, dated March 13, 2019, which was served upon T-Mobile US, Inc. You have requested information for the subscriber associated with MSISDN: 8586106881. All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code | Switch Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2017 | 11:29:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/09/2017 | 04:35:14 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/10/2017 | 04:17:29 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/10/2017 | 16:29:29 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/10/2017 | 16:29:44 | 49 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/10/2017 | 17:41:19 | 26 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/10/2017 | 18:00:47 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/10/2017 | 18:51:01 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691471 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/10/2017 | 21:24:58 | | mSTerminating | Incoming | 5102284735 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 04/11/2017 | 05:11:09 | 49 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/11/2017 | 05:12:09 | 3 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | CRMSS345 |
| 04/11/2017 | 05:12:16 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/11/2017 | 11:58:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/11/2017 | 14:08:02 | 118 | mSOriginating | Outgoing | 8586106881 | 18004374148 | 18004374148 | 1181863318004374148 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/11/2017 | 17:39:42 | 61 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/12/2017 | 00:06:47 | 41 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/12/2017 | 00:07:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/12/2017 | 04:53:21 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/12/2017 | 11:16:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 1 of 42

[Exhibit G - 74]

| Date | Time | Dur | Type | Direction | Number | | | | IMSI | IMEI | Status | | Market |
|------|------|-----|------|-----------|--------|---|---|---|------|------|--------|---|--------|
| 04/13/2017 | 04:22:11 | 250 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/13/2017 | 04:27:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/13/2017 | 04:59:44 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/13/2017 | 11:21:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/13/2017 | 23:49:59 | 513 | mSOriginating | Outgoing | 8586106881 | 18008677183 | 18008677183 | 1181863318008677183 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/14/2017 | 04:46:01 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 04/14/2017 | 11:24:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/15/2017 | 11:32:46 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/15/2017 | 19:12:14 | 1114 | mSOriginating | Outgoing | 8586106881 | 18008677183 | 18008677183 | 1181863318008677183 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/16/2017 | 04:57:29 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/16/2017 | 11:21:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/17/2017 | 04:51:55 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/17/2017 | 11:25:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/17/2017 | 15:02:41 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/17/2017 | 17:41:04 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/17/2017 | 20:05:31 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Abnormal Completion | | CRMSS345 |
| 04/17/2017 | 23:26:31 | 504 | mSOriginating | Outgoing | 8586106881 | 18009840989 | 18009840989 | 1181863318009840989 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/18/2017 | 01:15:12 | 12 | mSTerminating | Incoming | 8586107726 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/18/2017 | 05:31:25 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/18/2017 | 11:18:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/18/2017 | 15:25:47 | 89 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/18/2017 | 21:24:27 | 60 | mSTerminatingSMSinMSC | Incoming | 16193040820 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/19/2017 | 11:14:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/19/2017 | 22:23:04 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 00:58:02 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 02:43:17 | 160 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/20/2017 | 04:10:16 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 2 of 42

[Exhibit G - 75]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2017 | 11:26:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 17:52:47 | 122 | mSTerminating | Incoming | 8772360333 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/20/2017 | 18:08:58 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 21:35:03 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691473 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 22:09:31 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/20/2017 | 22:25:56 | 79 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/21/2017 | 04:08:23 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 04/21/2017 | 11:22:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/22/2017 | 00:35:19 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/22/2017 | 11:25:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/22/2017 | 18:56:15 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691471 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/23/2017 | 04:32:47 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 04/23/2017 | 11:28:26 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/24/2017 | 04:35:57 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 04/24/2017 | 11:25:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/24/2017 | 23:35:49 | 119 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 04/25/2017 | 05:12:34 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 04/25/2017 | 05:20:03 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 04/25/2017 | 11:27:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/25/2017 | 19:10:27 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/25/2017 | 22:25:13 | 60 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 04/26/2017 | 03:26:40 | 201 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/26/2017 | 03:30:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/26/2017 | 11:29:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/26/2017 | 21:40:55 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691469 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/26/2017 | 23:38:52 | 25 | mSOriginating | Outgoing | 8586106881 | 17188944888 | 17188944888 | 17188944888 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/27/2017 | 00:16:32 | 82 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 3 of 42

[Exhibit G - 76]

| Date | Time | Duration | Type | Direction | Number A | Number B | Number C | Number D | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/2017 | 04:19:50 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 04/27/2017 | 11:11:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/27/2017 | 15:23:04 | 81 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/27/2017 | 15:57:32 | 143 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 04/27/2017 | 23:29:10 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2017 | 04:06:43 | 34 | mSOriginating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 04/28/2017 | 11:10:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2017 | 16:49:15 | 252 | mSOriginating | Outgoing | 8586106881 | 18886947857 | 18886947857 | 1181863318886947857 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2017 | 18:11:33 | 231 | mSOriginating | Outgoing | 8586106881 | 18552669289 | 18552669289 | 1181863318552669289 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2017 | 20:15:23 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2017 | 21:57:28 | 106 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 04/28/2017 | 22:23:59 | 131 | mSOriginating | Outgoing | 8586106881 | 18584040700 | 18584040700 | 18584040700 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/29/2017 | 05:34:27 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 04/29/2017 | 11:14:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/29/2017 | 23:05:01 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | NVTAS009 |
| 04/29/2017 | 23:05:01 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ORMSS349 |
| 04/29/2017 | 23:07:18 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/30/2017 | 04:44:08 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 04/30/2017 | 04:50:56 | 60 | mSTerminatingSMSinMSC | Incoming | 16195476471 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/30/2017 | 04:50:59 | 60 | mSTerminatingSMSinMSC | Incoming | 16195476471 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/30/2017 | 11:21:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/01/2017 | 04:32:23 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/01/2017 | 11:11:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/01/2017 | 21:03:36 | 5 | mSOriginating | Outgoing | 8586106881 | 18553261714 | 18553261714 | 1181863318553261714 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/01/2017 | 21:04:22 | | mSOriginating | Outgoing | 8586106881 | 18008351714 | 18008351714 | 1181863318008351714 | 310260253792880 | 352509010940640 | Abnormal Completion | | CRMSS345 |
| 05/01/2017 | 21:04:54 | 855 | mSOriginating | Outgoing | 8586106881 | 18008357602 | 18008357602 | 1181863318008357602 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/02/2017 | 05:05:11 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 77]

| Date | Time | Dur | Type | Direction | Number | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2017 | 11:16:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/03/2017 | 01:45:42 | 36 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/03/2017 | 11:17:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2017 | 04:24:28 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/04/2017 | 11:27:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2017 | 14:00:16 | | mSOriginating | Outgoing | 8586106881 | 18008357602 | 18008357602 | 1181863318008357602 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2017 | 14:00:57 | 7 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2017 | 14:03:41 | 27 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/05/2017 | 04:20:11 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/05/2017 | 11:29:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/07/2017 | 05:14:13 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 05/07/2017 | 05:14:13 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 05/07/2017 | 05:14:29 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 05/07/2017 | 05:14:30 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 05/07/2017 | 05:38:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/07/2017 | 05:38:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/07/2017 | 05:38:42 | 49 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/08/2017 | 03:58:08 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/08/2017 | 15:29:44 | 5 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/09/2017 | 15:38:22 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691466 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2017 | 16:25:52 | 108 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2017 | 16:37:24 | 19 | mSTerminating | Incoming | 3237471435 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/10/2017 | 21:35:12 | 207 | mSOriginating | Outgoing | 8586106881 | 18008357602 | 18008357602 | 1181863318008357602 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/11/2017 | 04:25:32 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/11/2017 | 17:12:22 | 60 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/11/2017 | 20:25:02 | 2 | mSTerminating | Incoming | 8772360333 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/11/2017 | 20:25:28 | 16 | mSTerminating | Incoming | 8772360333 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 5 of 42

[Exhibit G - 78]

| Date | Time | Dur | Type | Direction | Col6 | Col7 | Col8 | Col9 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2017 | 01:25:51 | 278 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/12/2017 | 01:30:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/12/2017 | 04:37:46 | 47 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/12/2017 | 11:30:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 16:35:52 | 14 | callForwarding | Outgoing | 9259434902 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | VGMSS342 |
| 05/12/2017 | 16:36:21 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | IETAS002 |
| 05/12/2017 | 16:36:21 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 05/12/2017 | 16:37:33 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 05/12/2017 | 16:38:59 | 62 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 16:40:44 | 60 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/12/2017 | 16:44:19 | 205 | mSOriginating | Outgoing | 8586106881 | 19259434902 | 19259434902 | 19259434902 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 17:20:19 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SFTAS003 |
| 05/12/2017 | 17:21:02 | 49 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/12/2017 | 19:35:30 | 414 | mSOriginating | Outgoing | 8586106881 | 18886947857 | 18886947857 | 11818633188869478 57 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 19:48:38 | 63 | mSOriginating | Outgoing | 8586106881 | 19259434902 | 19259434902 | 19259434902 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 21:33:33 | 116 | mSOriginating | Outgoing | 8586106881 | 19259434902 | 19259434902 | 19259434902 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 21:38:09 | 338 | mSOriginating | Outgoing | 8586106881 | 18886947857 | 18886947857 | 11818633188869478 57 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2017 | 23:04:42 | 49 | mSTerminating | Incoming | 8886947857 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/14/2017 | 04:31:31 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS009 |
| 05/14/2017 | 04:31:32 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS009 |
| 05/14/2017 | 04:31:41 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS005 |
| 05/14/2017 | 04:31:42 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS005 |
| 05/14/2017 | 05:46:29 | 51 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/14/2017 | 05:46:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/14/2017 | 06:12:06 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/14/2017 | 11:28:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/14/2017 | 18:07:54 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691463 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 6 of 42

[Exhibit G - 79]

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2017 | 05:05:19 | 19 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/15/2017 | 06:21:40 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/15/2017 | 11:24:22 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/15/2017 | 17:28:52 | 92 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/16/2017 | 02:13:16 | | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/16/2017 | 05:11:54 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/16/2017 | 11:22:54 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/16/2017 | 16:29:32 | 19 | mSTerminating | Incoming | 8584670503 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/16/2017 | 17:14:54 | 36 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/16/2017 | 19:04:38 | 63 | mSOriginating | Outgoing | 8586106881 | 8584670503 | 8584670503 | 18584670503 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/16/2017 | 21:44:41 | 43 | mSTerminating | Incoming | 8584670503 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/17/2017 | 00:32:31 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691459 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/17/2017 | 11:22:01 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/18/2017 | 20:29:14 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/19/2017 | 21:20:11 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/19/2017 | 21:20:17 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/20/2017 | 11:34:30 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/20/2017 | 16:37:18 | 63 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/21/2017 | 05:11:53 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/21/2017 | 11:27:24 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/22/2017 | 04:26:16 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/22/2017 | 17:30:29 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/22/2017 | 17:30:29 | 40 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/22/2017 | 17:31:14 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/23/2017 | 04:46:26 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/23/2017 | 11:24:29 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/23/2017 | 13:03:41 | 202 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 7 of 42

[Exhibit G - 80]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2017 | 13:07:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/24/2017 | 11:21:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/25/2017 | 04:33:26 | 41 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/25/2017 | 11:30:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/25/2017 | 21:25:08 | | mSOriginating | Outgoing | 8586106881 | 1800381 | 1800381 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/25/2017 | 21:26:16 | 478 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/25/2017 | 21:34:59 | 174 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/25/2017 | 22:41:51 | 71 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/26/2017 | 04:28:19 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/26/2017 | 11:46:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/27/2017 | 01:33:58 | 36 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/27/2017 | 17:11:59 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/27/2017 | 17:12:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/27/2017 | 17:29:47 | 15 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/27/2017 | 18:52:32 | 330 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/27/2017 | 19:42:00 | 48 | mSTerminating | Incoming | 8586108870 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 05/28/2017 | 01:23:05 | 869 | mSTerminating | Incoming | 8586108870 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 05/28/2017 | 04:35:29 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/28/2017 | 11:34:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/29/2017 | 04:16:24 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/29/2017 | 11:27:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/30/2017 | 05:58:28 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 05/30/2017 | 11:20:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 05/31/2017 | 11:15:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/01/2017 | 05:28:39 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 06/01/2017 | 11:31:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/02/2017 | 04:19:46 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 8 of 42

[Exhibit G - 81]

| Date | Time | Dur | Type | Dir | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2017 | 11:25:22 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/02/2017 | 17:59:58 | 109 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 06/02/2017 | 18:13:42 | 99 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/03/2017 | 05:22:15 | 29 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 06/03/2017 | 11:32:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/04/2017 | 04:27:00 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/04/2017 | 06:05:02 | 236 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/04/2017 | 06:09:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/04/2017 | 11:27:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/05/2017 | 04:45:56 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 06/05/2017 | 11:28:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/06/2017 | 05:22:25 | 40 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/06/2017 | 05:45:56 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 06/06/2017 | 11:08:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/06/2017 | 17:11:42 | 216 | mSOriginating | Outgoing | 8586106881 | 17022606505 | 17022606505 | 17022606505 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/07/2017 | 04:36:08 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS006 |
| 06/07/2017 | 04:36:09 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS006 |
| 06/07/2017 | 04:36:25 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 06/07/2017 | 04:36:25 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 06/07/2017 | 05:18:43 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 06/07/2017 | 05:18:43 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 06/07/2017 | 05:18:59 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS006 |
| 06/07/2017 | 05:19:00 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS006 |
| 06/07/2017 | 05:19:25 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS005 |
| 06/07/2017 | 05:19:25 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS005 |
| 06/07/2017 | 05:19:44 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 06/07/2017 | 16:40:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 9 of 42

[Exhibit G - 82]

| Date | Time | Duration | Type | Direction | Number | | Called | | | IMSI | IMEI | Result | | Cell |
|------|------|----------|------|-----------|--------|--|--------|--|--|------|------|--------|--|------|
| 06/08/2017 | 04:49:11 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/08/2017 | 11:25:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:27:13 | 4 | mSOriginating | Outgoing | 8586106881 | 18586899913 | 18586899913 | 18586899913 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:27:49 | 2 | mSOriginating | Outgoing | 8586106881 | 18586899913 | 18586899913 | 18586899913 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:28:19 | | mSOriginating | Outgoing | 8586106881 | 18666281950 | 18666281950 | 1181863318666281950 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:28:39 | 84 | mSOriginating | Outgoing | 8586106881 | 18666282006 | 18666282006 | 1181863318666282006 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:30:42 | 687 | mSOriginating | Outgoing | 8586106881 | 18886947857 | 18886947857 | 1181863318886947857 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/08/2017 | 15:58:59 | 12 | mSTerminating | Incoming | 3072004080 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/08/2017 | 16:02:20 | 30 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/09/2017 | 01:11:27 | 9 | mSTerminating | Incoming | 8152424882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/09/2017 | 04:38:28 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/09/2017 | 11:27:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/09/2017 | 17:30:36 | 24 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 06/09/2017 | 17:31:16 | 98 | mSOriginating | Outgoing | 8586106881 | 18886947857 | 18886947857 | 1181863318886947857 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/09/2017 | 17:33:12 | 75 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/09/2017 | 20:25:19 | 228 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/10/2017 | 05:28:23 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/10/2017 | 11:35:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/11/2017 | 05:30:39 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/11/2017 | 05:50:08 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 06/11/2017 | 05:50:35 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | | 310260253792880 | | Completed Successfully | 02B | DATAS004 |
| 06/11/2017 | 06:15:28 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/11/2017 | 11:29:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/12/2017 | 04:24:40 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/12/2017 | 11:22:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/12/2017 | 16:17:31 | 105 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/13/2017 | 05:06:12 | 34 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 10 of 42

[Exhibit G - 83]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2017 | 11:22:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/13/2017 | 16:34:10 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/13/2017 | 16:35:40 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/14/2017 | 02:27:11 | 85 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/14/2017 | 11:21:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/14/2017 | 23:11:19 | 71 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/14/2017 | 23:18:41 | 58 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/15/2017 | 05:41:22 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/15/2017 | 05:53:45 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/15/2017 | 11:27:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/15/2017 | 16:44:13 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/15/2017 | 16:46:18 | 3 | mSOriginating | Outgoing | 8586106881 | 18586503333 | 18586503333 | 18586503333 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/15/2017 | 16:47:10 | 26 | mSOriginating | Outgoing | 8586106881 | 18586503333 | 18586503333 | 18586503333 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/15/2017 | 21:03:55 | 263 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/15/2017 | 21:08:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/15/2017 | 21:22:15 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/15/2017 | 22:29:30 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/15/2017 | 22:34:42 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/16/2017 | 05:17:06 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/16/2017 | 11:34:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/17/2017 | 05:31:55 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/17/2017 | 06:38:05 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/17/2017 | 07:06:16 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/17/2017 | 11:33:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/18/2017 | 07:04:20 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/18/2017 | 07:10:01 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/18/2017 | 11:35:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 11 of 42

[Exhibit G - 84]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2017 | 06:31:31 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/19/2017 | 11:32:56 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/19/2017 | 16:41:09 | 66 | mSOriginating | Outgoing | 8586106881 | 18002220238 | 18002220238 | 11818633180022202 38 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/19/2017 | 16:45:20 | 485 | mSOriginating | Outgoing | 8586106881 | 18662348271 | 18662348271 | 11818633186623482 71 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/20/2017 | 05:40:08 | 11 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/20/2017 | 06:08:00 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/20/2017 | 11:26:23 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/20/2017 | 18:03:15 | | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Abnormal Completion | 11 | ORTAS001 |
| 06/20/2017 | 18:36:36 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/20/2017 | 23:03:10 | 37 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/21/2017 | 11:26:05 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/21/2017 | 14:04:14 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/22/2017 | 05:45:57 | 4 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/22/2017 | 23:13:31 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/22/2017 | 23:13:34 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691454 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/23/2017 | 18:34:58 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/23/2017 | 18:35:02 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/24/2017 | 11:35:25 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/24/2017 | 17:48:16 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/25/2017 | 19:24:22 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/25/2017 | 19:25:11 | 29 | mSOriginating | Outgoing | 8586106881 | 15703427701 | 15703427701 | 15703427701 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/25/2017 | 19:27:33 | 71 | mSOriginating | Outgoing | 8586106881 | 15703427701 | 15703427701 | 15703427701 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/26/2017 | 01:12:07 | | mSOriginating | Outgoing | 8586106881 | 13055459255 | 13055459255 | 13055459255 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 01:13:02 | | mSOriginating | Outgoing | 8586106881 | 13055459255 | 13055459255 | 13055459255 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 05:36:54 | 396 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 05:43:43 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 16:18:49 | | mSOriginating | Outgoing | 8586106881 | 15703427707 | 15703427707 | 15703427707 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 12 of 42

[Exhibit G - 85]

| Date | Time | | Type | Direction | | | | | IMSI | IMEI | Status | | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2017 | 16:19:11 | | mSOriginating | Outgoing | 8586106881 | 15703427707 | 15703427707 | 15703427707 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 16:19:40 | 1738 | mSOriginating | Outgoing | 8586106881 | 15703427701 | 15703427701 | 15703427701 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 22:11:03 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2017 | 23:10:59 | 155 | mSOriginating | Outgoing | 8586106881 | 18778544481 | 18778544481 | 1181863318778544481 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/27/2017 | 02:22:26 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691452 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/27/2017 | 02:28:06 | 234 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/27/2017 | 02:32:04 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/27/2017 | 18:33:53 | 636 | mSOriginating | Outgoing | 8586106881 | 17188944888 | 17188944888 | 17188944888 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/27/2017 | 19:10:32 | 14 | mSOriginating | Outgoing | 8586106881 | 12126399675 | 12126399675 | 12126399675 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/27/2017 | 19:11:14 | 328 | mSOriginating | Outgoing | 8586106881 | 12126399675 | 12126399675 | 12126399675 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2017 | 15:21:45 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2017 | 17:33:31 | 192 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2017 | 17:37:22 | 289 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2017 | 20:52:48 | 233 | mSOriginating | Outgoing | 8586106881 | 12126399675 | 12126399675 | 12126399675 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/28/2017 | 21:17:35 | | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/28/2017 | 21:52:45 | 8 | mSTerminating | Incoming | 3235405132 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 06/29/2017 | 14:47:32 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/30/2017 | 11:51:44 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/30/2017 | 22:21:55 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691452 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/01/2017 | 14:49:49 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/02/2017 | 14:32:33 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/03/2017 | 11:53:39 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/04/2017 | 11:40:48 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/04/2017 | 18:00:54 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691448 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/05/2017 | 11:51:36 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 22:12:39 | 79 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 22:12:55 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 13 of 42

[Exhibit G - 86]

| Date | Time | Dur | Type | Direction | Number | Number | Number | Number | ID1 | ID2 | Status | Code | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2017 | 22:14:25 | 477 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 22:36:35 | 24 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 22:39:44 | 137 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 22:42:22 | 413 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 23:10:07 | 306 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/06/2017 | 23:15:41 | 904 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/07/2017 | 11:52:57 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/07/2017 | 16:54:32 | 258 | callForwarding | Outgoing | 8004304263 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 07/07/2017 | 17:00:46 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/08/2017 | 05:31:47 | 38 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/08/2017 | 05:32:31 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/08/2017 | 06:30:51 | 11 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/08/2017 | 20:46:45 | 8 | callForwarding | Outgoing | 3237471626 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 07/09/2017 | 17:14:24 | 27 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS006 |
| 07/09/2017 | 17:14:25 | 27 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS006 |
| 07/09/2017 | 17:15:40 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SFTAS003 |
| 07/09/2017 | 17:15:41 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SFTAS003 |
| 07/09/2017 | 17:16:19 | 23 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS005 |
| 07/09/2017 | 17:16:20 | 23 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS005 |
| 07/10/2017 | 01:03:11 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS006 |
| 07/10/2017 | 01:03:11 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS006 |
| 07/10/2017 | 01:03:29 | 13 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS009 |
| 07/10/2017 | 01:03:30 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS009 |
| 07/10/2017 | 01:03:50 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS003 |
| 07/10/2017 | 01:03:51 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS003 |
| 07/10/2017 | 01:04:07 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS001 |
| 07/10/2017 | 01:04:08 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS001 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 14 of 42

[Exhibit G - 87]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2017 | 05:05:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/10/2017 | 16:54:20 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/10/2017 | 17:06:52 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/10/2017 | 17:36:09 | 83 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/10/2017 | 19:47:51 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS001 |
| 07/10/2017 | 19:47:52 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 07/10/2017 | 20:04:37 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | POTAS001 |
| 07/10/2017 | 20:04:37 | 13 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | POTAS001 |
| 07/10/2017 | 22:43:23 | 49 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/10/2017 | 22:44:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/10/2017 | 23:19:27 | 116 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/11/2017 | 04:13:12 | 53 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/11/2017 | 04:53:41 | 93 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/11/2017 | 14:50:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/11/2017 | 16:17:55 | 41 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/11/2017 | 18:16:33 | 1 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/11/2017 | 18:33:20 | 365 | mSOriginating | Outgoing | 8586106881 | 6195312000 | 6195312000 | 16195312000 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/11/2017 | 19:07:05 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/11/2017 | 19:41:28 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | IETAS001 |
| 07/11/2017 | 19:41:28 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 07/11/2017 | 19:53:58 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/11/2017 | 21:40:28 | 66 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/12/2017 | 00:58:32 | 60 | mSTerminatingSMSinMSC | Incoming | 16193691446 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/12/2017 | 02:03:53 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/12/2017 | 02:45:04 | 24 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/12/2017 | 03:45:51 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/12/2017 | 05:18:43 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 15 of 42

[Exhibit G - 88]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2017 | 05:21:06 | 8 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/12/2017 | 05:21:36 | 22 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/12/2017 | 16:54:08 | 33 | callForwarding | Outgoing | 8004304263 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 07/12/2017 | 21:57:29 | 7 | callForwarding | Outgoing | 6198406754 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 07/13/2017 | 01:14:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/13/2017 | 04:05:47 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/13/2017 | 11:50:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/13/2017 | 18:10:15 | 323 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/13/2017 | 23:44:53 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/14/2017 | 04:40:38 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/14/2017 | 11:56:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/14/2017 | 18:27:15 | 250 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/14/2017 | 18:31:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 04:38:24 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 07/15/2017 | 04:38:25 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 07/15/2017 | 15:54:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 16:34:02 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 16:42:06 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 20:33:01 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 22:04:36 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 23:01:24 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/15/2017 | 23:06:44 | 88 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 07/16/2017 | 04:43:45 | 28 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 07/16/2017 | 14:47:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/17/2017 | 04:25:37 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 07/17/2017 | 14:50:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/17/2017 | 16:47:37 | 86 | mSOriginating | Outgoing | 8586106881 | 18005959135 | 18005959135 | 1181863318005959135 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 89]

| Date | Time | | Service | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2017 | 16:49:46 | 2 | mSOriginating | Outgoing | 8586106881 | 18005959135 | 18005959135 | 11818633180059591 35 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/17/2017 | 16:50:08 | 256 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 11818633180059591 38 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/18/2017 | 05:49:53 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/18/2017 | 14:26:39 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/19/2017 | 05:29:26 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/19/2017 | 14:33:20 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/20/2017 | 05:11:57 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/20/2017 | 11:55:13 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/20/2017 | 22:50:38 | 24 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/20/2017 | 22:51:23 | 878 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/21/2017 | 05:01:50 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/21/2017 | 14:32:40 | 229 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/21/2017 | 14:42:10 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/22/2017 | 04:47:39 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/22/2017 | 05:02:19 | | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 11818633180059591 38 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/22/2017 | 05:02:29 | | mSOriginating | Outgoing | 8586106881 | 18005959135 | 18005959135 | 11818633180059591 35 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/22/2017 | 12:02:05 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/22/2017 | 17:35:32 | 60 | mSTerminatingS MSinMSC | Incoming | 16193691443 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/22/2017 | 19:05:12 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/23/2017 | 04:43:28 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/23/2017 | 14:40:36 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/24/2017 | 04:26:02 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/24/2017 | 12:52:20 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/24/2017 | 23:07:43 | 1 | mSTerminating | Incoming | 8586165049 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/25/2017 | 00:03:20 | 220 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/25/2017 | 00:07:11 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/25/2017 | 05:23:54 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 17 of 42

[Exhibit G - 90]

| Date | Time | Dur | Feature | Direction | Number 1 | Number 2 | Number 3 | Number 4 | ID1 | ID2 | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2017 | 14:44:36 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/26/2017 | 03:18:28 | 39 | mTerminating | Incoming | 8586899913 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/26/2017 | 14:42:57 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/26/2017 | 17:21:12 | 29 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/26/2017 | 17:32:29 | 32 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/26/2017 | 17:39:29 | 261 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/26/2017 | 18:13:27 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/26/2017 | 18:21:15 | 106 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/27/2017 | 06:05:38 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/27/2017 | 06:19:15 | 26 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 07/27/2017 | 06:21:00 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/27/2017 | 14:53:45 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/27/2017 | 16:14:08 | 93 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/27/2017 | 16:18:29 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/27/2017 | 16:18:46 | 149 | mSOriginating | Outgoing | 8586106881 | 18004304263 | 18004304263 | 1181863318004304263 | | 352509010940640 | Completed Successfully | 41 | VGMSS342 |
| 07/27/2017 | 16:19:41 | 32 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | SFMSS347 |
| 07/27/2017 | 16:19:41 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/28/2017 | 04:15:53 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/28/2017 | 11:50:25 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/28/2017 | 16:31:31 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/28/2017 | 16:42:02 | 35 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/28/2017 | 16:43:57 | 33 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/28/2017 | 16:45:45 | 24 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/28/2017 | 17:30:05 | 17 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/28/2017 | 17:39:33 | 37 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/28/2017 | 18:57:46 | 46 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 118186331800288020 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/28/2017 | 18:58:50 | 503 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 118186331800288020 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 18 of 42

[Exhibit G - 91]

| Date | Time | Dur | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | ID 1 | ID 2 | Result | Code | Switch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2017 | 04:38:37 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 07/29/2017 | 05:37:12 | 110 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/29/2017 | 05:55:03 | 5 | mSOriginating | Outgoing | 8586106881 | 18582686936 | 18582686936 | 18582686936 | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 07/29/2017 | 15:06:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/30/2017 | 04:53:17 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/30/2017 | 14:47:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/31/2017 | 05:12:16 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 07/31/2017 | 05:12:16 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS001 |
| 07/31/2017 | 05:12:28 | 2 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 07/31/2017 | 05:12:28 | 2 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 07/31/2017 | 05:23:37 | 4 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/31/2017 | 05:37:32 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 07/31/2017 | 14:58:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/31/2017 | 21:52:22 | 5 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 08/01/2017 | 05:07:50 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/01/2017 | 16:09:42 | 326 | mSTerminating | Incoming | 8004304263 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/01/2017 | 16:18:51 | 73 | mSOriginating | Outgoing | 8586106881 | 18004304263 | 18004304263 | 1181863318004304263 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/01/2017 | 16:20:22 | 180 | mSOriginating | Outgoing | 8586106881 | 18004304263 | 18004304263 | 1181863318004304263 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/01/2017 | 16:53:59 | 8 | mSTerminating | Incoming | 8587042036 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/02/2017 | 01:12:11 | | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | SFTAS003 |
| 08/02/2017 | 01:12:11 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 08/02/2017 | 11:32:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/02/2017 | 13:29:06 | 167 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/02/2017 | 14:50:39 | 14 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/02/2017 | 15:04:01 | 48 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/02/2017 | 15:04:59 | 859 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/03/2017 | 05:50:43 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 19 of 42

[Exhibit G - 92]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2017 | 06:01:45 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/03/2017 | 14:37:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 16:02:26 | 71 | mSOriginating | Outgoing | 8586106881 | 18585507900 | 18585507900 | 18585507900 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 16:03:47 | 51 | mSOriginating | Outgoing | 8586106881 | 18585507900 | 18585507900 | 18585507900 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 16:05:09 | 128 | mSOriginating | Outgoing | 8586106881 | 18585507900 | 18585507900 | 18585507900 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 17:28:50 | 32 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 19:40:18 | 13 | mSOriginating | Outgoing | 8586106881 | 16192094600 | 16192094600 | 16192094600 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 19:42:18 | 116 | mSOriginating | Outgoing | 8586106881 | 16192094600 | 16192094600 | 16192094600 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 19:45:12 | 489 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 11818633180028820 20 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/03/2017 | 21:43:46 | 60 | mSTerminatingSMSinMSC | Incoming | 16193690886 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/04/2017 | 04:48:26 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/04/2017 | 15:19:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/04/2017 | 15:19:18 | 202 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/04/2017 | 15:22:45 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/05/2017 | 05:09:27 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/05/2017 | 14:12:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/06/2017 | 04:46:53 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/06/2017 | 20:40:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/07/2017 | 01:16:48 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Abnormal Completion | | VGMSS342 |
| 08/07/2017 | 01:16:56 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/07/2017 | 04:42:46 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/07/2017 | 11:22:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/07/2017 | 17:02:49 | 1294 | mSOriginating | Outgoing | 8586106881 | 18774282277 | 18774282277 | 11818633187742822 77 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/08/2017 | 01:39:12 | 4 | mSTerminating | Incoming | 3232742573 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/08/2017 | 05:31:38 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/08/2017 | 18:55:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/09/2017 | 02:52:54 | 24 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 20 of 42

[Exhibit G - 93]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2017 | 04:55:20 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS006 |
| 08/10/2017 | 05:27:38 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/10/2017 | 05:27:43 | 60 | mSTerminatingSMSinMSC | Incoming | 16193690881 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/10/2017 | 05:27:50 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/10/2017 | 06:03:43 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/10/2017 | 14:02:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/10/2017 | 22:23:43 | 121 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/10/2017 | 22:28:30 | 328 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/10/2017 | 22:37:38 | 656 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/10/2017 | 22:49:12 | 1766 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/11/2017 | 05:17:10 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/11/2017 | 05:26:31 | 27 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/11/2017 | 13:35:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/12/2017 | 04:18:29 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/12/2017 | 17:30:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/12/2017 | 17:30:50 | 374 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/12/2017 | 17:37:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/12/2017 | 20:33:48 | 8 | mSTerminating | Incoming | 3232742573 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/12/2017 | 20:58:38 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028018 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/13/2017 | 05:12:36 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 08/14/2017 | 04:52:44 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS002 |
| 08/14/2017 | 04:52:45 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS002 |
| 08/14/2017 | 04:55:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/14/2017 | 17:35:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/14/2017 | 21:35:07 | 175 | mSOriginating | Outgoing | 8586106881 | 18004374148 | 18004374148 | 1181863318004374148 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/15/2017 | 05:56:33 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/16/2017 | 15:36:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 21 of 42

[Exhibit G - 94]

| Date | Time | Duration | Type | Direction | Number | | | | IMSI | IMEI | Status | Code | Switch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2017 | 15:36:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/16/2017 | 17:15:03 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/16/2017 | 18:02:55 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028017 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/17/2017 | 05:50:54 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/17/2017 | 05:57:49 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/17/2017 | 18:28:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/18/2017 | 00:52:16 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028016 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/18/2017 | 05:00:16 | 24 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/18/2017 | 15:49:45 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/18/2017 | 22:26:09 | 8 | mSTerminating | Incoming | 8586165049 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/18/2017 | 22:26:24 | 8 | callForwarding | Outgoing | 8586165049 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | DAMSS343 |
| 08/18/2017 | 22:26:54 | 10 | callForwarding | Outgoing | 8586165049 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 08/18/2017 | 22:31:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/18/2017 | 22:31:36 | 32 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/18/2017 | 22:32:19 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/19/2017 | 04:31:42 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/19/2017 | 04:53:31 | 22 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/20/2017 | 03:35:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/20/2017 | 03:37:00 | 69 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/20/2017 | 04:48:16 | 19 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/20/2017 | 16:19:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/20/2017 | 17:35:21 | 63 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/21/2017 | 11:31:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/22/2017 | 01:27:29 | 8 | mSTerminating | Incoming | 8152424882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/22/2017 | 04:46:31 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/22/2017 | 05:20:21 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 08/22/2017 | 23:08:51 | 1050 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | | 352509010940640 | Completed Successfully | 41 | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 22 of 42

[Exhibit G - 95]

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2017 | 23:20:00 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | ORTAS002 |
| 08/22/2017 | 23:20:00 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 08/22/2017 | 23:53:27 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/22/2017 | 23:53:57 | 31 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/23/2017 | 03:02:05 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/23/2017 | 11:41:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/23/2017 | 16:25:42 | 187 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/24/2017 | 05:39:20 | 43 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/24/2017 | 13:11:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/24/2017 | 16:34:31 | 55 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/25/2017 | 05:09:47 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/25/2017 | 05:28:45 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/26/2017 | 00:26:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/26/2017 | 00:27:27 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Abnormal Completion | | ATMSS344 |
| 08/26/2017 | 04:35:08 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 08/26/2017 | 04:35:09 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 08/26/2017 | 04:59:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/26/2017 | 17:32:41 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | POTAS001 |
| 08/26/2017 | 17:32:42 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | POTAS001 |
| 08/26/2017 | 22:33:12 | 287 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/26/2017 | 22:38:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/27/2017 | 04:27:34 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/27/2017 | 16:09:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/27/2017 | 17:34:40 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/28/2017 | 04:52:50 | 19 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/28/2017 | 16:30:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/28/2017 | 16:33:10 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 23 of 42

[Exhibit G - 96]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2017 | 16:42:58 | 356 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 11818633180059591 38 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/28/2017 | 16:49:15 | 92 | mSTerminating | Incoming | 8005959138 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/28/2017 | 16:51:10 | 9 | callForwarding | Outgoing | 8005959138 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 08/28/2017 | 16:51:48 | 80 | mSTerminating | Incoming | 8005959138 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/28/2017 | 16:54:32 | 35 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/28/2017 | 19:23:14 | 869 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/28/2017 | 19:38:01 | 274 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/28/2017 | 19:43:08 | 856 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 02:38:17 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 17:17:06 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 22:25:48 | 1027 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 11818633180029050 00 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 22:51:23 | 5 | mSOriginating | Outgoing | 8586106881 | 18005285000 | 18005285000 | 11818633180052850 00 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 22:51:44 | 18 | mSOriginating | Outgoing | 8586106881 | 18005285000 | 18005285000 | 11818633180052850 00 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/30/2017 | 22:52:21 | 913 | mSOriginating | Outgoing | 8586106881 | 16195285000 | 16195285000 | 16195285000 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/31/2017 | 05:14:44 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 08/31/2017 | 17:30:27 | 34 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/31/2017 | 17:31:22 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/01/2017 | 05:14:43 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/01/2017 | 18:02:26 | 34 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/01/2017 | 19:52:39 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/01/2017 | 22:04:31 | 60 | mSTerminatingS MSinMSC | Incoming | 16193040825 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/02/2017 | 04:42:21 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 09/03/2017 | 04:06:00 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/03/2017 | 04:38:15 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 09/03/2017 | 22:43:30 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/04/2017 | 04:51:25 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/04/2017 | 22:18:12 | 10 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 11818633180059591 38 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 24 of 42

[Exhibit G - 97]

| Date | Time | Dur | Type | Direction | Number | | | | IMEI 1 | IMEI 2 | Status | | Tower |
|------|------|-----|------|-----------|--------|--|--|--|--------|--------|--------|--|-------|
| 09/04/2017 | 22:19:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/05/2017 | 05:22:27 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 09/05/2017 | 15:26:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/05/2017 | 19:09:04 | 152 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 1181863318005959138 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/05/2017 | 19:13:57 | 165 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 1181863318005959138 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/05/2017 | 20:42:48 | 60 | mSTerminatingSMSinMSC | Incoming | 16193040824 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/05/2017 | 21:18:45 | 60 | mSOriginatingSMSinMSC | Outgoing | 18586106881 | | 16193040824 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/05/2017 | 21:21:36 | 182 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/05/2017 | 21:26:18 | 543 | mSOriginating | Outgoing | 8586106881 | 18002882747 | 18002882747 | 1181863318002882747 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/05/2017 | 21:36:27 | 340 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/05/2017 | 21:42:31 | 278 | mSOriginating | Outgoing | 8586106881 | 18005959138 | 18005959138 | 1181863318005959138 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/06/2017 | 00:51:36 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/06/2017 | 02:35:55 | 38 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/06/2017 | 04:25:40 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/06/2017 | 14:59:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/07/2017 | 14:56:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/07/2017 | 18:35:13 | 121 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/07/2017 | 19:26:08 | 35 | mSTerminating | Incoming | 8009198244 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/07/2017 | 22:55:21 | | mSOriginating | Outgoing | 8586106881 | 6*716262860899 | 6*716262860899 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/07/2017 | 22:55:42 | 18 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/08/2017 | 05:23:17 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/08/2017 | 18:33:58 | 86 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/08/2017 | 18:34:11 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/08/2017 | 18:55:28 | | mSTerminating | Incoming | 8667066358 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ORMSS349 |
| 09/08/2017 | 18:55:32 | 33 | callForwarding | Outgoing | 8667066358 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ORMSS349 |
| 09/09/2017 | 04:35:57 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/09/2017 | 17:36:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 25 of 42

[Exhibit G - 98]

| Date | Time | Duration | Type | Direction | Number | | | | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2017 | 17:36:14 | 13 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/09/2017 | 17:36:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/09/2017 | 17:36:48 | 210 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/09/2017 | 17:40:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/10/2017 | 04:57:14 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/10/2017 | 22:28:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/11/2017 | 04:57:14 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/11/2017 | 11:31:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/11/2017 | 15:13:51 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/12/2017 | 04:47:42 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/12/2017 | 23:31:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/12/2017 | 23:32:29 | 43 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/13/2017 | 18:39:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/13/2017 | 20:06:22 | 239 | mSOriginating | Outgoing | 8586106881 | 18004644000 | 18004644000 | 1181863318004644000 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/14/2017 | 16:51:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/14/2017 | 16:52:00 | 37 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/14/2017 | 20:19:32 | 30 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/14/2017 | 20:21:27 | 589 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/14/2017 | 20:35:21 | 18 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/15/2017 | 05:30:43 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 09/15/2017 | 06:52:32 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/15/2017 | 06:52:48 | 60 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/15/2017 | 13:59:11 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/15/2017 | 14:00:51 | 204 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/15/2017 | 14:04:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/15/2017 | 16:40:25 | 18 | mSTerminating | Incoming | 3234735406 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 09/15/2017 | 18:25:53 | 362 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 26 of 42

[Exhibit G - 99]

| 09/16/2017 | 05:03:08 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/16/2017 | 15:40:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/16/2017 | 16:26:41 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/16/2017 | 16:39:43 | 129 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/17/2017 | 13:10:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/18/2017 | 14:43:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/18/2017 | 15:13:05 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 09/18/2017 | 15:40:23 | 65 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/18/2017 | 15:41:53 | 755 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/19/2017 | 04:16:10 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/19/2017 | 05:10:53 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 09/19/2017 | 05:54:39 | 2 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/20/2017 | 19:22:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/21/2017 | 16:35:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/21/2017 | 16:45:48 | 218 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/21/2017 | 16:49:41 | 142 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/21/2017 | 17:16:13 | 116 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/21/2017 | 20:34:06 | 13 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 20:34:32 | 40 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 20:36:34 | 29 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 21:08:28 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 22:48:40 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 22:49:07 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 22:49:18 | 10 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/21/2017 | 22:50:01 | 41 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/22/2017 | 05:12:17 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/22/2017 | 14:59:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 27 of 42

[Exhibit G - 100]

| Date | Time | Dur | Type | Direction | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Status | Code | Cell |
|------|------|-----|------|-----------|------|------|------|------|-------|-------|--------|------|------|
| 09/22/2017 | 15:00:40 | 53 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/22/2017 | 17:42:26 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/22/2017 | 23:04:53 | 18 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/23/2017 | 06:23:40 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/23/2017 | 06:36:51 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/23/2017 | 23:41:48 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/23/2017 | 23:43:09 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/24/2017 | 05:20:16 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/24/2017 | 17:03:33 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/25/2017 | 16:35:25 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/25/2017 | 18:20:51 | 48 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/26/2017 | 02:07:42 | 8 | mSTerminating | Incoming | 3236421434 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/26/2017 | 05:24:15 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/27/2017 | 00:11:24 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 01:45:09 | 20 | mSOriginating | Outgoing | 8586106881 | 18778078132 | 18778078132 | 118186331877807812 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 14:02:37 | 312 | mSOriginating | Outgoing | 8586106881 | 18778078132 | 18778078132 | 118186331877807812 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 14:03:04 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 15:02:47 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/27/2017 | 17:44:05 | 182 | mSOriginating | Outgoing | 8586106881 | 18773334581 | 18773334581 | 118186331877333458 1 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 21:40:30 | 10 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 118186331800381075 9 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 21:41:04 | 7 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 118186331800381075 9 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/27/2017 | 21:41:27 | 691 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 118186331800381075 9 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/28/2017 | 03:34:18 | 56 | mSOriginating | Outgoing | 8586106881 | 18002820959 | 18002820959 | 118186331800282095 9 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/28/2017 | 05:05:27 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/28/2017 | 16:23:35 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 09/28/2017 | 16:23:36 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 09/28/2017 | 16:23:58 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 28 of 42

[Exhibit G - 101]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMSI2 | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2017 | 16:23:58 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 09/28/2017 | 17:50:06 | 29 | callForwarding | Outgoing | 8882442040 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 09/28/2017 | 22:44:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/28/2017 | 22:44:53 | 60 | mSTerminatingSMSinMSC | Incoming | 123 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/28/2017 | 22:48:27 | 159 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/29/2017 | 05:08:29 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/29/2017 | 16:33:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 09/29/2017 | 16:41:17 | 18 | mSTerminating | Incoming | 8586101618 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 09/29/2017 | 19:36:56 | 541 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/30/2017 | 04:53:40 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/30/2017 | 19:15:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/01/2017 | 04:06:29 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/01/2017 | 13:51:22 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/01/2017 | 13:52:41 | 228 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/01/2017 | 13:56:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/02/2017 | 17:07:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/03/2017 | 04:56:34 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/03/2017 | 14:42:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/03/2017 | 14:43:38 | 233 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/03/2017 | 17:26:36 | 2 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/03/2017 | 18:05:56 | | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/03/2017 | 19:06:14 | 66 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/04/2017 | 11:21:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/05/2017 | 04:57:13 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/05/2017 | 18:30:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/05/2017 | 19:47:23 | | mSTerminating | Incoming | 8009198244 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 10/05/2017 | 19:47:24 | | callForwarding | Outgoing | 8009198244 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 29 of 42

[Exhibit G - 102]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2017 | 19:56:25 | 11 | mSOriginating | Outgoing | 8586106881 | 18009198244 | 18009198244 | 1181863318009198244 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/05/2017 | 20:04:06 | | mSTerminating | Incoming | 8009198244 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 10/05/2017 | 20:04:07 | 33 | callForwarding | Outgoing | 8009198244 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | SPMSS346 |
| 10/05/2017 | 22:32:46 | 46 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/06/2017 | 06:00:37 | 33 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/06/2017 | 18:47:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/07/2017 | 04:13:19 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/07/2017 | 16:26:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/08/2017 | 04:35:04 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/08/2017 | 22:57:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/08/2017 | 22:59:01 | 195 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/08/2017 | 23:02:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/09/2017 | 04:38:42 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/09/2017 | 18:00:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/10/2017 | 04:44:41 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/10/2017 | 17:19:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/11/2017 | 05:40:32 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/11/2017 | 14:17:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/11/2017 | 21:21:48 | 32 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 10/12/2017 | 18:35:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/12/2017 | 20:37:14 | 205 | mSOriginating | Outgoing | 8586106881 | 18003791732 | 18003791732 | 1181863318003791732 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/12/2017 | 20:51:45 | 42 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/12/2017 | 22:10:20 | 170 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/13/2017 | 00:20:10 | 11 | mSTerminating | Incoming | 9172165959 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 10/13/2017 | 00:20:52 | | mSTerminating | Incoming | 9172165959 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 10/13/2017 | 04:40:30 | 30 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/13/2017 | 04:41:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 30 of 42

[Exhibit G - 103]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2017 | 04:54:55 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DCTAS002 |
| 10/13/2017 | 14:54:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/13/2017 | 14:55:07 | 58 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/13/2017 | 17:02:54 | 10 | mSTerminating | Incoming | 6197611574 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/14/2017 | 03:10:56 | | mSOriginating | Outgoing | 8586106881 | 16197611574 | 16197611574 | 16197611574 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/14/2017 | 04:24:03 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/14/2017 | 04:24:27 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/14/2017 | 16:22:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/15/2017 | 04:42:01 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/15/2017 | 17:14:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 10/15/2017 | 20:06:00 | 54 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/16/2017 | 04:20:17 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/16/2017 | 17:45:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/17/2017 | 04:48:31 | 31 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/17/2017 | 05:04:50 | 69 | mSTerminating | Incoming | 8586108863 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/17/2017 | 05:16:14 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/17/2017 | 14:37:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/17/2017 | 19:04:52 | 60 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/18/2017 | 03:02:14 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/18/2017 | 03:12:38 | 48 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/18/2017 | 18:27:05 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/18/2017 | 18:27:52 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Abnormal Completion | | SPMSS346 |
| 10/18/2017 | 18:28:02 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Abnormal Completion | | SPMSS346 |
| 10/18/2017 | 18:28:12 | | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Abnormal Completion | | SPMSS346 |
| 10/18/2017 | 18:28:55 | 7 | mSOriginating | Outgoing | 8586106881 | 16262860899 | 16262860899 | 16262860899 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/18/2017 | 18:31:47 | 45 | mSOriginating | Outgoing | 8586106881 | 16262557788 | 16262557788 | 16262557788 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/19/2017 | 17:46:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 31 of 42

[Exhibit G - 104]

| Date | Time | Dur | Type | Direction | Caller | | Called | | IMSI | IMEI | Status | | Code | Cell |
|------|------|-----|------|-----------|--------|--|--------|--|------|------|--------|--|------|------|
| 10/20/2017 | 05:20:42 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | SFMSS347 |
| 10/20/2017 | 17:23:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/20/2017 | 17:39:14 | 54 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/21/2017 | 05:06:27 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | HNMSS348 |
| 10/21/2017 | 05:41:36 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | HNMSS348 |
| 10/21/2017 | 20:31:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | HNMSS348 |
| 10/22/2017 | 04:21:43 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | HNMSS348 |
| 10/22/2017 | 21:09:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | SFMSS347 |
| 10/23/2017 | 04:05:06 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | SFMSS347 |
| 10/23/2017 | 04:59:19 | | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Abnormal Completion | | 021;11 | ORTAS002 |
| 10/23/2017 | 04:59:20 | | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Abnormal Completion | | 02B | ORTAS002 |
| 10/23/2017 | 14:19:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | SFMSS347 |
| 10/23/2017 | 14:20:12 | | mSOriginating | Outgoing | 8586106881 | 6716195277500 | 6716195277500 | 65 | 310260253792880 | 352509010940640 | Abnormal Completion | | | SFMSS347 |
| 10/23/2017 | 14:20:32 | | mSOriginating | Outgoing | 8586106881 | 6716195277500 | 6716195277500 | 65 | 310260253792880 | 352509010940640 | Completed Successfully | | | SFMSS347 |
| 10/23/2017 | 14:22:03 | 22 | mSOriginating | Outgoing | 8586106881 | 6195334000 | 6195334000 | 16195334000 | 310260253792880 | 352509010940640 | Completed Successfully | | | CRMSS345 |
| 10/24/2017 | 04:57:39 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | SPMSS346 |
| 10/24/2017 | 18:07:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | SPMSS346 |
| 10/25/2017 | 02:26:25 | 53 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/25/2017 | 16:41:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/25/2017 | 16:41:33 | 221 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/26/2017 | 13:38:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | ATMSS344 |
| 10/26/2017 | 17:52:13 | 41 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | | VGMSS342 |
| 10/27/2017 | 05:35:04 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | IEMSS341 |
| 10/27/2017 | 14:39:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | IEMSS341 |
| 10/27/2017 | 14:41:35 | 61 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | | IEMSS341 |
| 10/28/2017 | 04:28:54 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | 11 | VGMSS342 |
| 10/29/2017 | 04:43:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 32 of 42

[Exhibit G - 105]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Completion | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2017 | 16:39:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/30/2017 | 13:35:56 | 233 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/30/2017 | 13:38:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/30/2017 | 13:55:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/31/2017 | 04:39:15 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 10/31/2017 | 18:19:26 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/01/2017 | 03:38:02 | 46 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/01/2017 | 05:11:28 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 11/01/2017 | 14:21:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/01/2017 | 18:31:32 | 68 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/01/2017 | 20:50:04 | 460 | mSOriginating | Outgoing | 8586106881 | 17022606505 | 17022606505 | 17022606505 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/02/2017 | 11:44:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/02/2017 | 16:34:03 | 444 | mSOriginating | Outgoing | 8586106881 | 18663428774 | 18663428774 | 1181863318663428774 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/03/2017 | 05:51:04 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/03/2017 | 11:42:46 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/04/2017 | 05:26:06 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 11/04/2017 | 05:26:19 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/04/2017 | 05:51:19 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/04/2017 | 16:04:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/05/2017 | 04:52:38 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/05/2017 | 22:37:57 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 11/05/2017 | 22:37:57 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 11/05/2017 | 22:38:08 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS006 |
| 11/05/2017 | 22:38:09 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS006 |
| 11/05/2017 | 22:38:25 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS003 |
| 11/05/2017 | 22:38:26 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 11/06/2017 | 00:21:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 33 of 42

[Exhibit G - 106]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMEI | Status | Code | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2017 | 05:20:37 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/06/2017 | 18:05:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/07/2017 | 06:14:36 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/07/2017 | 12:39:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/08/2017 | 08:17:43 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | | ATMSS344 |
| 11/08/2017 | 17:09:55 | 10 | callForwarding | Outgoing | 25463276459 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 11/08/2017 | 19:18:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/08/2017 | 21:58:20 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/09/2017 | 16:10:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/09/2017 | 18:49:42 | 39 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/09/2017 | 20:49:27 | 2 | mSTerminating | Incoming | 7146024853 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/09/2017 | 23:11:52 | 73 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/10/2017 | 03:24:31 | 279 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/10/2017 | 03:29:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/10/2017 | 06:18:21 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/11/2017 | 05:02:27 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS005 |
| 11/11/2017 | 05:02:27 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS005 |
| 11/11/2017 | 05:29:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/11/2017 | 19:17:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/11/2017 | 19:26:40 | 33 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/12/2017 | 03:10:10 | 9 | mSOriginating | Outgoing | 8586106881 | 18586108863 | 18586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/12/2017 | 05:17:56 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/12/2017 | 21:50:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/12/2017 | 21:51:39 | 8 | mSOriginating | Outgoing | 8586106881 | 18586108863 | 18586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/13/2017 | 05:02:05 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 11/13/2017 | 15:32:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/14/2017 | 05:55:55 | 31 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 34 of 42

[Exhibit G - 107]

| Date | Time | Duration | Type | Direction | | | | | IMSI | IMEI | Status | | Tower |
|------|------|----------|------|-----------|--|--|--|--|------|------|--------|--|-------|
| 11/14/2017 | 19:16:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/14/2017 | 23:15:06 | 10 | mSTerminating | Incoming | 8586101618 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 11/15/2017 | 18:21:48 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/15/2017 | 21:53:28 | 8 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/16/2017 | 23:00:02 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/16/2017 | 23:40:09 | 52 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 11/17/2017 | 01:27:18 | 53 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/17/2017 | 06:21:57 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 11/17/2017 | 16:16:53 | 2 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS002 |
| 11/17/2017 | 16:16:53 | 2 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS002 |
| 11/17/2017 | 16:33:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/18/2017 | 06:15:38 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 11/18/2017 | 17:05:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/18/2017 | 18:49:27 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/19/2017 | 05:37:22 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 11/19/2017 | 05:49:15 | 1 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/20/2017 | 05:00:17 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SFTAS003 |
| 11/20/2017 | 05:00:18 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SFTAS003 |
| 11/20/2017 | 05:32:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/20/2017 | 17:31:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/22/2017 | 04:45:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/22/2017 | 04:45:28 | 36 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/22/2017 | 06:26:59 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/22/2017 | 06:57:03 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | PXTAS002 |
| 11/22/2017 | 06:57:03 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS002 |
| 11/22/2017 | 07:37:09 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS001 |
| 11/22/2017 | 07:37:10 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS001 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 35 of 42

[Exhibit G - 108]

| Date | Time | Dur | Type | Dir | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2017 | 18:25:38 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/22/2017 | 19:54:11 | 50 | mSTerminating | Incoming | 8002905000 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 11/23/2017 | 06:43:50 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/23/2017 | 16:36:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/23/2017 | 16:36:29 | 18 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/23/2017 | 17:13:15 | 7 | mSOriginating | Outgoing | 8586106881 | 17027953346 | 17027953346 | 17027953346 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/24/2017 | 02:09:49 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/24/2017 | 06:21:57 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/24/2017 | 18:29:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/24/2017 | 18:29:42 | 543 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 1181863318002905000 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/24/2017 | 19:22:03 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | DATAS004 |
| 11/24/2017 | 19:22:03 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 11/24/2017 | 19:22:47 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | DATAS009 |
| 11/24/2017 | 19:22:47 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 11/24/2017 | 19:23:30 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | CHTAS004 |
| 11/24/2017 | 19:23:30 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 11/25/2017 | 06:21:11 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/25/2017 | 06:44:01 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/25/2017 | 21:30:03 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/25/2017 | 21:30:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/25/2017 | 22:09:14 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/26/2017 | 06:41:55 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/26/2017 | 18:34:28 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS003 |
| 11/26/2017 | 18:34:29 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 11/26/2017 | 18:57:43 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | POTAS001 |
| 11/26/2017 | 18:57:44 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | POTAS001 |
| 11/26/2017 | 21:49:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 36 of 42

[Exhibit G - 109]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI1 | IMSI2 | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 04:54:18 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/27/2017 | 13:16:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 05:50:03 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 11/28/2017 | 05:50:03 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 11/28/2017 | 06:23:36 | 44 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | | 352509010940640 | Completed Successfully | 42 | SFMSS347 |
| 11/28/2017 | 06:24:18 | | mSOriginating | Outgoing | 8586106881 | | | 65 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 06:24:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 06:24:36 | 424 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 06:31:45 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 16:29:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/28/2017 | 21:45:18 | 51 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/29/2017 | 16:28:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/29/2017 | 16:30:02 | 264 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/30/2017 | 17:48:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/30/2017 | 20:55:12 | 895 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/01/2017 | 06:33:50 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 12/01/2017 | 18:40:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/01/2017 | 19:53:56 | 29 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/01/2017 | 23:34:06 | | mSTerminating | Incoming | 8667066358 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 12/01/2017 | 23:34:07 | 33 | callForwarding | Outgoing | 8667066358 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | SFMSS347 |
| 12/02/2017 | 00:37:56 | 9 | mSTerminating | Incoming | 5127431078 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 12/02/2017 | 01:16:17 | 45 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 12/02/2017 | 06:23:36 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/02/2017 | 06:55:12 | 21 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | CHTAS003 |
| 12/02/2017 | 06:55:12 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 12/02/2017 | 06:56:36 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02A | DATAS009 |
| 12/02/2017 | 06:56:36 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 37 of 42

[Exhibit G - 110]

| Date | Time | Duration | Type | Direction | | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2017 | 19:00:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/02/2017 | 19:01:19 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:01:50 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:01:59 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:03:15 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:03:38 | 31 | mSOriginating | Outgoing | 8586106881 | 18667066358 | 18667066358 | 1181863318667066358 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/02/2017 | 19:05:08 | 15 | mSOriginating | Outgoing | 8586106881 | 15127431078 | 15127431078 | 15127431078 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/02/2017 | 19:09:24 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:09:34 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:10:41 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:10:58 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:11:08 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:11:17 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:12:22 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:13:38 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 19:16:58 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 21:36:44 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 21:51:09 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 22:36:51 | | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 12/02/2017 | 22:42:43 | 43 | mSOriginating | Outgoing | 8586106881 | 13234483718 | 13234483718 | 13234483718 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/03/2017 | 06:08:34 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/03/2017 | 07:09:50 | 6 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 12/03/2017 | 17:04:56 | | mSOriginating | Outgoing | 8586106881 | 18586165100 | 18586165100 | 18586165100 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/03/2017 | 17:05:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/03/2017 | 17:05:23 | 16 | mSOriginating | Outgoing | 8586106881 | 18586165100 | 18586165100 | 18586165100 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/03/2017 | 17:06:39 | 476 | mSOriginating | Outgoing | 8586106881 | 18004644000 | 18004644000 | 1181863318004644000 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/04/2017 | 05:32:50 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 38 of 42

[Exhibit G - 111]

| Date | Time | Dur | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | MSC | IMSI | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2017 | 18:58:24 | 31 | callForwarding | Outgoing | 8582178852 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 12/05/2017 | 00:11:45 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/05/2017 | 06:09:11 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 12/05/2017 | 20:16:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/06/2017 | 14:52:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/06/2017 | 17:31:23 | 21 | mSOriginating | Outgoing | 8586106881 | 18582730540 | 18582730540 | 18582730540 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/06/2017 | 17:32:32 | 12 | mSOriginating | Outgoing | 8586106881 | 18584835570 | 18584835570 | 18584835570 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/06/2017 | 17:40:04 | 99 | mSOriginating | Outgoing | 8586106881 | 18584670503 | 18584670503 | 18584670503 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/06/2017 | 18:05:31 | 28 | mSTerminating | Incoming | 8584670503 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 12/06/2017 | 18:36:04 | 80 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/07/2017 | 13:18:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/07/2017 | 20:04:22 | 28 | mSTerminating | Incoming | 5624015940 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/07/2017 | 21:19:41 | 50 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/08/2017 | 06:22:21 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/08/2017 | 06:22:53 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/08/2017 | 21:11:52 | 32 | callForwarding | Outgoing | 339122506 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | IEMSS341 |
| 12/08/2017 | 22:58:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/09/2017 | 06:18:24 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/09/2017 | 17:13:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/09/2017 | 18:57:24 | 47 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/10/2017 | 05:24:08 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/10/2017 | 13:17:46 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/11/2017 | 04:59:12 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/12/2017 | 00:29:05 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/12/2017 | 06:23:21 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/12/2017 | 16:56:39 | 15 | callForwarding | Outgoing | 8003310500 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | IEMSS341 |
| 12/13/2017 | 05:55:19 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 39 of 42

[Exhibit G - 112]

| Date | Time | | Call Type | Direction | | | | | | | | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2017 | 06:26:22 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | 11 | IEMSS341 |
| 12/13/2017 | 06:26:35 | | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | | Abnormal Completion | 11 | IETAS002 |
| 12/13/2017 | 06:46:06 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/13/2017 | 16:44:08 | 22 | callForwarding | Outgoing | 8003310500 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | IEMSS341 |
| 12/14/2017 | 07:06:02 | 202 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/14/2017 | 07:06:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/14/2017 | 19:20:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/14/2017 | 21:43:49 | 210 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/14/2017 | 21:50:20 | 12 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | | Completed Successfully | | HNMSS348 |
| 12/14/2017 | 21:50:59 | 258 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | | Completed Successfully | | CRMSS345 |
| 12/14/2017 | 21:56:56 | 183 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | | Completed Successfully | | CRMSS345 |
| 12/14/2017 | 22:00:43 | 27 | mSTerminating | Incoming | 8002882020 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | 11 | CRMSS345 |
| 12/15/2017 | 18:47:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | HNMSS348 |
| 12/17/2017 | 03:44:38 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/17/2017 | 03:45:38 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/17/2017 | 17:33:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/17/2017 | 18:04:35 | 35 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/18/2017 | 13:16:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/18/2017 | 20:31:46 | 323 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 13:02:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 17:26:19 | 6 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 17:26:41 | 194 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 17:26:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 17:30:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 20:35:52 | 22 | mSOriginating | Outgoing | 8586106881 | 18773289677 | 18773289677 | 1181863318773289677 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 20:36:29 | 49 | mSOriginating | Outgoing | 8586106881 | 18773289677 | 18773289677 | 1181863318773289677 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |
| 12/19/2017 | 20:41:03 | | mSOriginating | Outgoing | 8586106881 | 18584670503 | 18584670503 | 18584670503 | 310260253792880 | 352509010940640 | | Completed Successfully | | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 40 of 42

[Exhibit G - 113]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2017 | 12:16:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/20/2017 | 16:49:55 | 51 | mSOriginating | Outgoing | 8586106881 | 18773289677 | 18773289677 | 1181863318773289677 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/20/2017 | 16:51:21 | 36 | mSOriginating | Outgoing | 8586106881 | 18773289677 | 18773289677 | 1181863318773289677 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/20/2017 | 18:51:59 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/21/2017 | 12:22:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/21/2017 | 21:30:22 | 915 | mSOriginating | Outgoing | 8586106881 | 19542547888 | 19542547888 | 19542547888 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 12/22/2017 | 06:53:17 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 12/22/2017 | 19:09:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/22/2017 | 19:09:25 | 62 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/23/2017 | 06:23:45 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/23/2017 | 06:54:09 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 12/23/2017 | 18:32:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/24/2017 | 12:20:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/24/2017 | 18:57:00 | 12 | mSOriginating | Outgoing | 8586106881 | 19494623000 | 19494623000 | 19494623000 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 12/24/2017 | 21:50:34 | | mSOriginating | Outgoing | 8586106881 | 13866680428 | 13866680428 | 13866680428 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/24/2017 | 21:51:32 | | mSOriginating | Outgoing | 8586106881 | 13866680428 | 13866680428 | 13866680428 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/25/2017 | 01:45:10 | | mSOriginating | Outgoing | 8586106881 | 19494623000 | 19494623000 | 19494623000 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/25/2017 | 06:30:54 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/25/2017 | 19:11:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/26/2017 | 12:20:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/27/2017 | 00:10:01 | | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/27/2017 | 00:10:40 | 6 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/27/2017 | 06:16:44 | 11 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/27/2017 | 18:03:29 | 32 | callForwarding | Outgoing | 8586101618 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 12/27/2017 | 19:13:16 | 37 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/27/2017 | 19:13:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 12/27/2017 | 19:18:23 | 29 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 41 of 42

[Exhibit G - 114]

| Date | Time | Duration | | Direction | | | | | | | Status | |
|------|------|----------|--|-----------|--|--|--|--|--|--|--------|--|
| 12/28/2017 | 05:58:55 | 35 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/28/2017 | 12:30:43 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/28/2017 | 23:16:08 | 250 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 11818633180082444 91 | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/29/2017 | 12:28:51 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | ORMSS349 |
| 12/30/2017 | 03:31:10 | | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/30/2017 | 06:06:20 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/30/2017 | 12:34:04 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | SFMSS347 |
| 12/30/2017 | 23:34:17 | 11 | mSOriginating | Outgoing | 8586106881 | 18586108870 | 18586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | SPMSS346 |
| 12/31/2017 | 17:01:03 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.                         4 Sylvan Way, Parsippany, New Jersey 07054                         Page: 42 of 42
Law Enforcement Relations                 Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 115]

Agency: Attorney/Other
Requestor: JEREMY GOLDEN
Agent Address: 3130 BONITA ROAD
Billing City, State, Zip: CHULA VISTA, CA 91910-0000
Provided On: April 09, 2019



**Request Submission Response**

This is in response to the Subpoena, 3:18-cv-02028-GPC-MSB, dated March 13, 2019, which was served upon T-Mobile US, Inc. You have requested information for the subscriber associated with MSISDN: 8586106881. All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code | Switch Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2018 | 04:16:23 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 01/01/2018 | 05:56:01 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 01/01/2018 | 12:31:33 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/01/2018 | 12:31:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/01/2018 | 19:08:05 | 13 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/01/2018 | 19:08:30 | 462 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/02/2018 | 06:29:20 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 01/02/2018 | 12:19:07 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/02/2018 | 12:19:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/02/2018 | 15:33:10 | 200 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/02/2018 | 15:36:31 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/02/2018 | 15:36:36 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/03/2018 | 12:18:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/03/2018 | 12:18:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/04/2018 | 12:13:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/04/2018 | 12:13:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/04/2018 | 16:27:42 | 8 | mSTerminating | Incoming | 3234190147 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 01/05/2018 | 12:49:51 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/05/2018 | 19:05:36 | 33 | callForwarding | Outgoing | 8443196761 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 1 of 63

[Exhibit G - 116]

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2018 | 05:37:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 01/06/2018 | 05:38:20 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 01/06/2018 | 12:23:26 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/06/2018 | 12:23:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/07/2018 | 12:22:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/07/2018 | 12:22:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/08/2018 | 01:53:49 | 55 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 01/08/2018 | 05:39:51 | 46 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 01/08/2018 | 12:21:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/08/2018 | 12:21:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/09/2018 | 12:40:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/09/2018 | 18:57:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 01/10/2018 | 05:21:57 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 01/10/2018 | 05:22:21 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 01/10/2018 | 12:09:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/10/2018 | 12:09:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 01/11/2018 | 12:19:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/11/2018 | 12:19:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 01/11/2018 | 16:41:47 | 504 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 1181863318002905000 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 01/11/2018 | 21:07:40 | 4 | mSTerminating | Incoming | 8667066358 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 01/12/2018 | 00:25:46 | 86 | mSOriginating | Outgoing | 8586106881 | 18585788008 | 18585788008 | 18585788008 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 01/12/2018 | 12:16:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/12/2018 | 12:16:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 01/12/2018 | 19:07:58 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 01/13/2018 | 05:27:39 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 01/13/2018 | 12:39:31 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/13/2018 | 21:21:44 | 3 | callForwarding | Outgoing | 2065960579 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 2 of 63

[Exhibit G - 117]

| Date | Time | | Service | Direction | | | | | | | Status | | Tower |
|------|------|------|---------|-----------|------|------|------|------|------|------|--------|------|-------|
| 01/14/2018 | 06:26:46 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/14/2018 | 06:31:42 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/14/2018 | 12:32:16 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/15/2018 | 06:02:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/15/2018 | 12:13:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/16/2018 | 12:11:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/16/2018 | 20:49:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/16/2018 | 20:49:22 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/17/2018 | 05:03:36 | 6 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 01/17/2018 | 12:13:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/17/2018 | 19:04:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/19/2018 | 03:59:42 | 229 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/19/2018 | 04:03:31 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/19/2018 | 04:03:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/19/2018 | 13:13:13 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/20/2018 | 00:56:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/20/2018 | 12:35:12 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/21/2018 | 17:41:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 01/22/2018 | 12:11:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/22/2018 | 12:11:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 01/22/2018 | 16:49:27 | 216 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 1181863318002905000 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 01/22/2018 | 20:36:49 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/23/2018 | 12:11:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/23/2018 | 12:11:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/24/2018 | 12:25:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/24/2018 | 12:25:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 01/25/2018 | 12:03:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 3 of 63

[Exhibit G - 118]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | | Site |
|------|------|-----|------|-----------|------|------|------|------|-----|-----|--------|--|------|
| 01/25/2018 | 17:42:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 01/25/2018 | 20:31:58 | 168 | mSOriginating | Outgoing | 8586106881 | 18582682885 | 18582682885 | 18582682885 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 01/25/2018 | 20:43:49 | 28 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 01/25/2018 | 20:45:10 | 82 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 01/26/2018 | 12:06:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/26/2018 | 18:53:17 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS010 |
| 01/26/2018 | 18:53:18 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS010 |
| 01/26/2018 | 18:53:29 | 8 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 01/26/2018 | 18:53:30 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 01/26/2018 | 18:54:30 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS004 |
| 01/26/2018 | 18:54:31 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS004 |
| 01/26/2018 | 19:02:16 | 33 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS002 |
| 01/26/2018 | 19:02:18 | 33 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS002 |
| 01/26/2018 | 19:06:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/26/2018 | 19:39:27 | 24 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/26/2018 | 19:41:16 | 446 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/26/2018 | 20:03:32 | 133 | mSTerminating | Incoming | 8002882020 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 01/27/2018 | 12:21:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/27/2018 | 19:17:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/27/2018 | 19:22:23 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 01/28/2018 | 12:15:54 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/28/2018 | 21:18:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 01/29/2018 | 12:13:41 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/29/2018 | 17:25:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/29/2018 | 17:25:29 | 1154 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 1181863318002905000 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/29/2018 | 20:05:51 | 49 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 01/30/2018 | 12:13:16 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 4 of 63

[Exhibit G - 119]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2018 | 00:46:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 01/31/2018 | 03:16:14 | 28 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106881 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 01/31/2018 | 12:06:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 01/31/2018 | 16:09:12 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/01/2018 | 12:01:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/01/2018 | 15:39:11 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/02/2018 | 12:16:46 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/02/2018 | 17:03:11 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/02/2018 | 17:03:36 | 207 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/02/2018 | 17:07:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/02/2018 | 17:07:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/03/2018 | 03:23:38 | | SMSC | | 16192028481 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/03/2018 | 03:23:42 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028481 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/03/2018 | 12:19:01 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/04/2018 | 12:24:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/04/2018 | 18:27:26 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/04/2018 | 18:27:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/05/2018 | 12:15:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/05/2018 | 17:37:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/05/2018 | 21:36:46 | 30 | mSTerminating | Incoming | 8586108618 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 02/05/2018 | 21:38:59 | 213 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/05/2018 | 21:42:57 | | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/05/2018 | 22:00:02 | 8 | mSOriginating | Outgoing | 8586106881 | 18662629881 | 18662629881 | 1181863318662629881 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/06/2018 | 12:11:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/06/2018 | 16:44:16 | 9 | mSOriginating | Outgoing | 8586106881 | 18662629881 | 18662629881 | 1181863318662629881 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/06/2018 | 16:44:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/06/2018 | 17:51:49 | 606 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 5 of 63

[Exhibit G - 120]

| Date | Time | | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Completion | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2018 | 22:46:37 | | mSTerminating | Incoming | 8588765415 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 02/06/2018 | 22:47:32 | 8 | mSOriginating | Outgoing | 8586106881 | 18588765415 | 18588765415 | 18588765415 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 02/07/2018 | 00:15:12 | 225 | mSOriginating | Outgoing | 8586106881 | 18002905000 | 18002905000 | 1181863318002905000 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 02/07/2018 | 12:09:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/07/2018 | 22:59:52 | 2 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS003 |
| 02/07/2018 | 22:59:53 | 2 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 02/07/2018 | 23:00:02 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 02/07/2018 | 23:00:03 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 02/08/2018 | 12:18:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/08/2018 | 15:31:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 02/08/2018 | 15:31:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 02/09/2018 | 01:42:49 | 9 | mSTerminating | Incoming | 8588748017 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 02/09/2018 | 12:15:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/09/2018 | 16:50:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 02/10/2018 | 02:19:11 | 3 | mSTerminating | Incoming | 8588775621 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 02/10/2018 | 12:27:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/11/2018 | 15:43:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 02/12/2018 | 01:56:00 | 13 | mSTerminating | Incoming | 2092680594 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 02/12/2018 | 12:31:02 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/13/2018 | 02:43:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/13/2018 | 12:06:35 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/13/2018 | 12:06:39 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/13/2018 | 18:03:42 | 543 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/14/2018 | 11:53:52 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/14/2018 | 14:32:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 02/14/2018 | 19:52:29 | 60 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 02/14/2018 | 20:05:12 | 30 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 6 of 63

[Exhibit G - 121]

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2018 | 00:21:15 | 3 | mSTerminating | Incoming | 8588747916 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 02/15/2018 | 12:10:19 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_02 |
| 02/15/2018 | 12:10:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 02/15/2018 | 20:04:07 | 348 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 02/15/2018 | 20:09:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/15/2018 | 20:10:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 02/16/2018 | 07:23:47 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 02/16/2018 | 12:18:59 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/16/2018 | 19:22:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/17/2018 | 12:35:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/17/2018 | 15:55:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/17/2018 | 17:43:12 | 116 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 02/17/2018 | 19:58:32 | 263 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/18/2018 | 12:27:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/19/2018 | 01:48:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 02/19/2018 | 12:18:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/19/2018 | 17:31:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/19/2018 | 20:07:50 | 5 | mSTerminating | Incoming | 8588752450 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 02/20/2018 | 06:17:31 | 44 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 02/20/2018 | 06:33:20 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 02/20/2018 | 12:21:57 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/20/2018 | 17:36:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 02/21/2018 | 04:18:07 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 02/21/2018 | 12:13:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/21/2018 | 18:35:49 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS003 |
| 02/21/2018 | 18:35:50 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS003 |
| 02/21/2018 | 18:36:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 7 of 63

[Exhibit G - 122]

| Date | Time | Dur | Type | Direction | Number A | Number B | Number C | Number D | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2018 | 18:36:59 | 30 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 02/22/2018 | 12:57:32 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/22/2018 | 12:57:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 02/23/2018 | 04:21:54 | 50 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 02/23/2018 | 12:31:47 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/23/2018 | 14:42:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/24/2018 | 12:29:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/24/2018 | 18:39:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 02/25/2018 | 12:19:35 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/25/2018 | 15:53:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/25/2018 | 17:07:25 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 02/26/2018 | 03:21:27 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 02/26/2018 | 08:12:13 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 02/26/2018 | 12:13:45 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/26/2018 | 15:11:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 02/26/2018 | 18:32:55 | 115 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 02/27/2018 | 12:09:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/27/2018 | 15:41:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 02/28/2018 | 12:07:46 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 02/28/2018 | 18:28:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/01/2018 | 02:50:31 | 42 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/01/2018 | 12:12:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/01/2018 | 17:49:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/01/2018 | 18:24:41 | 34 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/01/2018 | 19:28:20 | 215 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | | 352509010940640 | Completed Successfully | 042;42 | SFMSS347 |
| 03/01/2018 | 19:29:50 | | mSOriginating | Outgoing | 8586106881 | 101721#9999999999 999999999 | 101721#9999999999 999999999 | | 310260253792880 | 352509010940640 | Abnormal Completion | | SFMSS347 |
| 03/01/2018 | 19:31:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 8 of 63

[Exhibit G - 123]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Cell |
|------|------|-----|------|-----------|------|------|------|------|------|------|--------|------|------|
| 03/01/2018 | 19:32:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/02/2018 | 01:24:43 | 36 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/02/2018 | 12:19:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/02/2018 | 16:34:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/02/2018 | 18:08:14 | 63 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 03/04/2018 | 12:59:13 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/05/2018 | 02:05:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/05/2018 | 12:35:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/05/2018 | 17:26:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/06/2018 | 01:36:58 | 3 | mSTerminating | Incoming | 8588758492 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/06/2018 | 02:09:16 | | mSOriginating | Outgoing | 8586106881 | 18588758492 | 18588758492 | 18588758492 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/06/2018 | 12:24:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/06/2018 | 16:48:46 | 33 | callForwarding | Outgoing | 5182160653 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 03/06/2018 | 23:32:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/07/2018 | 03:38:39 | 54 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/07/2018 | 12:19:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/07/2018 | 16:29:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/08/2018 | 12:28:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/08/2018 | 21:04:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 03/08/2018 | 21:04:52 | 299 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 03/09/2018 | 13:07:53 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/09/2018 | 15:36:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 03/09/2018 | 19:47:47 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 03/10/2018 | 12:34:52 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/10/2018 | 15:12:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 03/11/2018 | 04:38:40 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/11/2018 | 04:39:01 | 52 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 9 of 63

[Exhibit G - 124]

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2018 | 05:01:51 | 48 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/11/2018 | 12:32:32 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/11/2018 | 18:32:46 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/12/2018 | 11:34:29 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/12/2018 | 21:51:35 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/13/2018 | 11:17:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/13/2018 | 23:24:31 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/13/2018 | 23:24:51 | 440 | mSOriginating | Outgoing | 8586106881 | 18003472683 | 18003472683 | 11818633180034726 83 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 03/14/2018 | 11:35:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/14/2018 | 11:35:22 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 03/14/2018 | 15:07:59 | 71 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 03/14/2018 | 17:53:22 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/14/2018 | 18:02:50 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/14/2018 | 18:03:24 | 87 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/14/2018 | 19:04:05 | 211 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/14/2018 | 19:07:36 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/14/2018 | 19:07:41 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/15/2018 | 03:52:42 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/15/2018 | 11:45:58 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/15/2018 | 14:28:32 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/15/2018 | 16:50:40 | 36 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 03/16/2018 | 11:51:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/16/2018 | 15:00:41 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/17/2018 | 11:56:59 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/18/2018 | 17:49:16 | 39 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/18/2018 | 17:49:19 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 03/19/2018 | 12:07:26 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 10 of 63

[Exhibit G - 125]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2018 | 14:22:19 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 03/19/2018 | 19:01:58 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 03/20/2018 | 11:41:06 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/20/2018 | 19:05:38 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 03/20/2018 | 19:05:38 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 03/20/2018 | 19:05:48 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 03/20/2018 | 19:05:49 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 03/21/2018 | 00:10:55 | 31 | callForwarding | Outgoing | 8586155204 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 03/21/2018 | 00:47:46 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 03/21/2018 | 00:47:47 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 03/21/2018 | 00:47:58 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 03/21/2018 | 00:47:59 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 03/21/2018 | 03:17:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/21/2018 | 11:42:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/21/2018 | 17:03:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/22/2018 | 11:54:45 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/22/2018 | 17:39:39 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/23/2018 | 01:02:26 | 11 | mSTerminating | Incoming | 8588768981 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/23/2018 | 01:03:55 | 90 | mSOriginating | Outgoing | 8586106881 | 18588768981 | 18588768981 | 18588768981 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/23/2018 | 05:49:09 | 11 | mSOriginating | Outgoing | 8586106881 | 18588768981 | 18588768981 | 18588768981 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/23/2018 | 11:57:16 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/24/2018 | 00:52:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/24/2018 | 01:42:19 | 6 | mSTerminating | Incoming | 8588754177 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/24/2018 | 01:43:15 | 28 | mSOriginating | Outgoing | 8586106881 | 18588754177 | 18588754177 | 18588754177 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/24/2018 | 11:57:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/24/2018 | 16:01:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 03/25/2018 | 11:53:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 11 of 63

[Exhibit G - 126]

| 03/25/2018 | 11:53:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 03/26/2018 | 04:56:35 | 30 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 03/26/2018 | 05:29:37 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 03/26/2018 | 11:44:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/26/2018 | 17:40:45 | 19 | callForwarding | Outgoing | 8588746488 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | CRMSS345 |
| 03/26/2018 | 18:03:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 03/27/2018 | 05:09:44 | 12 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 03/27/2018 | 05:57:29 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 03/27/2018 | 11:30:12 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/27/2018 | 21:18:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 03/28/2018 | 04:57:25 | 42 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 03/28/2018 | 05:47:02 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 03/28/2018 | 11:39:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/28/2018 | 16:21:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 03/29/2018 | 05:16:17 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/29/2018 | 06:19:55 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/29/2018 | 11:47:19 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/29/2018 | 16:12:47 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 03/29/2018 | 16:12:48 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 03/30/2018 | 04:51:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 03/30/2018 | 05:28:44 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 03/30/2018 | 11:43:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/30/2018 | 16:07:00 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 03/30/2018 | 16:07:01 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 03/30/2018 | 16:07:16 | 20 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS005 |
| 03/30/2018 | 16:07:17 | 20 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS005 |
| 03/30/2018 | 16:10:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 12 of 63

[Exhibit G - 127]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Completion | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2018 | 20:33:55 | | mSTerminating | Incoming | 8586503333 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 03/30/2018 | 20:33:56 | 10 | callForwarding | Outgoing | 8586503333 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ATMSS344 |
| 03/31/2018 | 11:48:57 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 03/31/2018 | 16:06:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 04/01/2018 | 11:44:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/01/2018 | 17:40:29 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/02/2018 | 11:28:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/02/2018 | 15:25:38 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/03/2018 | 00:30:22 | 434 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/03/2018 | 11:43:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/03/2018 | 17:30:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/04/2018 | 05:42:49 | 250 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/04/2018 | 05:46:59 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/04/2018 | 05:47:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/04/2018 | 11:36:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/04/2018 | 16:28:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/04/2018 | 16:30:28 | 195 | mSOriginating | Outgoing | 8586106881 | 18774222100 | 18774222100 | 1181863318774222100 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/04/2018 | 16:43:56 | 32 | mSTerminating | Incoming | 8004004222 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 04/04/2018 | 16:48:53 | | mSTerminating | Incoming | 8589454719 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 04/04/2018 | 17:58:19 | | SMSC | | 13025175998 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/04/2018 | 17:58:25 | 60 | mSTerminatingSMSinMSC | Incoming | 13025175998 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/04/2018 | 17:58:29 | 60 | mSTerminatingSMSinMSC | Incoming | 13025175998 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/04/2018 | 18:30:35 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/04/2018 | 19:53:49 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/04/2018 | 20:00:09 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 04/05/2018 | 01:44:20 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/05/2018 | 11:40:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 13 of 63

[Exhibit G - 128]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2018 | 16:53:06 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 04/05/2018 | 16:53:07 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 04/05/2018 | 16:53:20 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS009 |
| 04/05/2018 | 16:53:21 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS009 |
| 04/05/2018 | 16:56:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/05/2018 | 16:56:58 | 43 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/05/2018 | 16:57:57 | 46 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 04/05/2018 | 18:16:12 | | mSTerminating | Incoming | 4848731833 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 04/05/2018 | 18:16:13 | 13 | callForwarding | Outgoing | 4848731833 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ATMSS344 |
| 04/05/2018 | 18:18:24 | 12 | mSOriginating | Outgoing | 8586106881 | 14848731833 | 14848731833 | 14848731833 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/06/2018 | 11:33:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/06/2018 | 15:24:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/06/2018 | 21:16:16 | 295 | mSOriginating | Outgoing | 8586106881 | 18004374148 | 18004374148 | 1181863318004374148 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/07/2018 | 11:38:19 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/08/2018 | 04:06:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/08/2018 | 11:29:09 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/08/2018 | 16:47:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/08/2018 | 17:41:33 | 34 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/09/2018 | 11:29:33 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/09/2018 | 16:54:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/09/2018 | 23:26:27 | 74 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/10/2018 | 11:23:58 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/10/2018 | 11:24:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/11/2018 | 11:21:51 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/11/2018 | 11:21:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/11/2018 | 14:53:23 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/11/2018 | 15:38:46 | 203 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 14 of 63

[Exhibit G - 129]

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2018 | 15:42:10 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/11/2018 | 15:42:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 04/12/2018 | 11:25:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/12/2018 | 15:43:14 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/12/2018 | 15:43:23 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/13/2018 | 05:20:51 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/13/2018 | 05:40:20 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 04/13/2018 | 11:38:13 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/14/2018 | 00:32:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/14/2018 | 11:52:09 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/15/2018 | 05:22:23 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/15/2018 | 05:22:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/15/2018 | 05:46:18 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 04/15/2018 | 11:31:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/15/2018 | 19:41:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/16/2018 | 02:55:06 | 32 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/16/2018 | 04:51:09 | 84 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 04/16/2018 | 11:26:46 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/16/2018 | 15:00:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 15:47:34 | 27 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 15:55:13 | 23 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 16:04:15 | | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Abnormal Completion | | VGMSS342 |
| 04/16/2018 | 16:05:11 | 20 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 16:20:11 | 20 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 16:30:14 | 12 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 16:43:47 | 5 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 16:57:08 | 20 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 15 of 63

[Exhibit G - 130]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | Tower |
|------|------|-----|------|-----------|---|---|---|---|---|---|--------|---|-------|
| 04/16/2018 | 17:08:44 | 8 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/16/2018 | 17:41:15 | 59 | mSOriginating | Outgoing | 8586106881 | 18582788737 | 18582788737 | 18582788737 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/17/2018 | 11:23:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/17/2018 | 13:28:40 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/17/2018 | 19:53:12 | 33 | callForwarding | Outgoing | 2138073922 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 04/17/2018 | 23:42:19 | 258 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/17/2018 | 23:46:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/17/2018 | 23:46:49 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/18/2018 | 03:45:39 | 3 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/18/2018 | 11:26:34 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/18/2018 | 13:53:01 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/19/2018 | 11:59:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/19/2018 | 17:04:35 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/20/2018 | 05:00:50 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/20/2018 | 05:09:30 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/20/2018 | 05:17:33 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/20/2018 | 06:48:41 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/20/2018 | 12:31:14 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/20/2018 | 12:31:17 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 04/20/2018 | 14:39:31 | 144 | mSTerminating | Incoming | 8618814152119 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 04/21/2018 | 12:55:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/21/2018 | 14:50:15 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/22/2018 | 12:36:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/22/2018 | 13:16:42 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/23/2018 | 05:57:57 | 85 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/23/2018 | 12:28:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/23/2018 | 14:34:11 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 16 of 63

[Exhibit G - 131]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/2018 | 23:14:11 | 20 | mSTerminating | Incoming | 8586139154 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 04/24/2018 | 02:12:34 | 11 | mSTerminating | Incoming | 8588753576 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 04/24/2018 | 12:31:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/24/2018 | 15:13:02 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/24/2018 | 15:14:47 | 121 | mSOriginating | Outgoing | 8586106881 | 8584040700 | 8584040700 | 18584040700 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 04/25/2018 | 12:33:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/25/2018 | 13:31:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 04/26/2018 | 06:24:45 | 7 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/26/2018 | 06:24:53 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/26/2018 | 06:25:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/26/2018 | 06:25:26 | 262 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/26/2018 | 06:29:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/26/2018 | 06:29:53 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/26/2018 | 06:30:36 | 15 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/26/2018 | 06:30:52 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/26/2018 | 12:56:42 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 04/27/2018 | 05:07:12 | | SMSC | | 16192028217 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/27/2018 | 05:07:16 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028217 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/27/2018 | 12:45:46 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/27/2018 | 12:45:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 04/27/2018 | 17:29:32 | | mSTerminating | Incoming | 6084051764 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 04/27/2018 | 17:29:33 | 33 | callForwarding | Outgoing | 6084051764 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | IEMSS341 |
| 04/27/2018 | 17:30:49 | 12 | mSOriginating | Outgoing | 8586106881 | 16084051764 | 16084051764 | 16084051764 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 04/28/2018 | 02:58:11 | 121 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/28/2018 | 12:41:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/28/2018 | 15:21:02 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 04/29/2018 | 12:27:53 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 17 of 63

[Exhibit G - 132]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2018 | 12:27:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 04/30/2018 | 12:36:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 04/30/2018 | 14:37:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/01/2018 | 04:26:04 | | mSOriginating | Outgoing | 8586106881 | 18586108870 | 18586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/01/2018 | 12:31:43 | 246 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/01/2018 | 12:35:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/01/2018 | 12:35:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/01/2018 | 12:37:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/01/2018 | 12:37:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/01/2018 | 19:06:18 | 556 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/01/2018 | 19:29:41 | 389 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/01/2018 | 19:38:13 | | mSTerminating | Incoming | 8002882020 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 05/01/2018 | 19:38:14 | 14 | callForwarding | Outgoing | 8002882020 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | IEMSS341 |
| 05/02/2018 | 12:29:15 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/02/2018 | 14:19:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 05/04/2018 | 03:27:08 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Abnormal Completion | | ATMSS344 |
| 05/04/2018 | 03:30:34 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 03:41:51 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 03:42:52 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 04:36:41 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 06:00:04 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Abnormal Completion | | ATMSS344 |
| 05/04/2018 | 08:39:42 | | SMSC | | 18586106882 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn03 |
| 05/04/2018 | 08:39:57 | | SMSC | | 18586106882 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn03 |
| 05/04/2018 | 12:30:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/04/2018 | 13:04:09 | 15 | callForwarding | Outgoing | 8618814152119 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 05/04/2018 | 16:21:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 16:21:54 | 60 | mSTerminatingSMSinMSC | Incoming | 18586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 18 of 63

[Exhibit G - 133]

| Date | Time | Dur | Type | Direction | Number | | | | IMSI | IMEI | Status | | Tower |
|------|------|-----|------|-----------|--------|--|--|--|------|------|--------|--|-------|
| 05/04/2018 | 16:21:56 | 60 | mSTerminatingSMSinMSC | Incoming | 18586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/04/2018 | 18:21:22 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2018 | 18:29:32 | 35 | mSOriginating | Outgoing | 8586106881 | 18002882020 | 18002882020 | 1181863318002882020 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/04/2018 | 18:30:25 | 237 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/05/2018 | 00:45:54 | 138 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/05/2018 | 12:12:47 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/05/2018 | 17:59:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | | Completed Successfully | | SFMSS347 |
| 05/06/2018 | 12:07:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/07/2018 | 12:56:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/07/2018 | 15:30:05 | 13 | mSTerminating | Incoming | 8582682980 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/07/2018 | 15:30:46 | 7 | callForwarding | Outgoing | 8582682980 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 05/07/2018 | 15:31:07 | 485 | mSTerminating | Incoming | 8582682980 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/07/2018 | 16:43:24 | | SMSC | | 16192028216 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/07/2018 | 16:43:29 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028216 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/07/2018 | 20:55:07 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 05/07/2018 | 23:18:51 | 54 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/08/2018 | 12:00:57 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/08/2018 | 19:06:26 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/08/2018 | 19:34:28 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/09/2018 | 12:10:53 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/09/2018 | 15:21:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/10/2018 | 12:13:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/10/2018 | 12:13:28 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/10/2018 | 17:01:52 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/10/2018 | 18:20:53 | 509 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2018 | 18:34:39 | 438 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2018 | 18:51:41 | 104 | mSOriginating | Outgoing | 8586106881 | 18443823312 | 18443823312 | 1181863318443823312 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 19 of 63

[Exhibit G - 134]

| 05/10/2018 | 19:04:40 | 421 | mSOriginating | Outgoing | 8586106881 | 18008662453 | 18008662453 | 18008662453 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2018 | 19:48:04 | 255 | mSOriginating | Outgoing | 8586106881 | 18553077949 | 18553077949 | 1181863318553077949 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/10/2018 | 19:52:51 | 17 | callForwarding | Outgoing | 8554950100 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 05/10/2018 | 19:53:31 | 19 | callForwarding | Outgoing | 8554950100 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 05/10/2018 | 20:46:03 | | SMSC | | 1314 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/10/2018 | 20:46:03 | | SMSC | | 18586106881 | | 1314 | | | | Completed Successfully | | mavsms_pol02 |
| 05/10/2018 | 20:46:07 | 60 | mSTerminatingSMSinMSC | Incoming | 1314 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/10/2018 | 20:46:11 | 60 | mSTerminatingSMSinMSC | Incoming | 1314 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/10/2018 | 20:46:31 | | SMSC | | 1314 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/10/2018 | 20:46:31 | | SMSC | | 18586106881 | | 1314 | | | | Completed Successfully | | mavsms_pol02 |
| 05/10/2018 | 20:46:36 | 60 | mSTerminatingSMSinMSC | Incoming | 1314 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/11/2018 | 04:23:44 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/11/2018 | 05:47:54 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/11/2018 | 12:23:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/11/2018 | 14:07:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/11/2018 | 20:05:26 | 24 | mSTerminating | Incoming | 3233733162 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 05/11/2018 | 20:06:19 | 4 | callForwarding | Outgoing | 3233733162 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 05/11/2018 | 20:06:39 | 2 | mSTerminating | Incoming | 3233733162 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/11/2018 | 20:07:02 | 1 | mSTerminating | Incoming | 3233733162 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/11/2018 | 20:07:28 | | mSTerminating | Incoming | 3233733162 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 05/11/2018 | 20:07:38 | | mSTerminating | Incoming | 3233733162 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 05/12/2018 | 04:43:24 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/12/2018 | 05:04:41 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 05/12/2018 | 12:18:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/13/2018 | 00:31:00 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/13/2018 | 01:51:06 | 12 | mSOriginating | Outgoing | 8586106881 | 18772118858 | 18772118858 | 1181863318772118858 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/13/2018 | 04:15:22 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 20 of 63

[Exhibit G - 135]

| Date | Time | Dur | Type | Direction | Number | | | | IMSI | IMEI | Status | | Cell |
|------|------|-----|------|-----------|--------|--|--|--|------|------|--------|--|------|
| 05/13/2018 | 04:31:01 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/13/2018 | 12:12:32 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/13/2018 | 17:29:41 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/14/2018 | 01:28:52 | 112 | mSTerminating | Incoming | 8586108870 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/14/2018 | 03:56:47 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/14/2018 | 05:32:05 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/14/2018 | 12:21:29 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/14/2018 | 16:48:43 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/14/2018 | 22:20:01 | 22 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/14/2018 | 22:23:50 | 807 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 05/15/2018 | 04:28:35 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/15/2018 | 05:22:05 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/15/2018 | 12:12:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/15/2018 | 18:11:00 | 33 | callForwarding | Outgoing | 8002905000 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 05/15/2018 | 20:35:33 | 27 | callForwarding | Outgoing | 8582435101 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 05/15/2018 | 22:32:46 | 27 | callForwarding | Outgoing | 8582435260 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 05/16/2018 | 02:12:34 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 05/16/2018 | 02:12:52 | 182 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 11818633180094520 00 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 05/16/2018 | 04:22:46 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 05/16/2018 | 12:08:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/16/2018 | 13:53:57 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/16/2018 | 16:59:22 | | mSTerminating | Incoming | 8582435729 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 05/16/2018 | 17:47:28 | 6 | mSTerminating | Incoming | 2138072155 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 05/16/2018 | 17:56:55 | 55 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/16/2018 | 19:58:39 | 63 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/16/2018 | 21:48:04 | 14 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/16/2018 | 21:48:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 21 of 63

[Exhibit G - 136]

| 05/16/2018 | 21:48:23 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2018 | 21:48:45 | 206 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/16/2018 | 21:52:11 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/16/2018 | 21:52:16 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 05/17/2018 | 12:17:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/17/2018 | 17:27:47 | | moc | Outgoing | 18586106845 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Abnormal Completion | 02B | TTTAS005 |
| 05/17/2018 | 17:27:47 | | mtc | Incoming | 18586106845 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Abnormal Completion | 021;11 | TTTAS005 |
| 05/17/2018 | 20:31:09 | 27 | callForwarding | Outgoing | 9253600161 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | CRMSS345 |
| 05/18/2018 | 05:50:04 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/18/2018 | 05:50:18 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/18/2018 | 12:21:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/18/2018 | 15:35:57 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/18/2018 | 20:12:06 | 19 | mSTerminating | Incoming | 3232022821 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/19/2018 | 04:59:18 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 05/19/2018 | 12:25:01 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/19/2018 | 17:30:39 | 32 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 05/19/2018 | 17:30:40 | 32 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 05/19/2018 | 21:29:12 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/20/2018 | 05:14:07 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/20/2018 | 12:06:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/20/2018 | 17:14:20 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/21/2018 | 04:23:28 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 05/21/2018 | 12:09:10 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/21/2018 | 16:34:59 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/21/2018 | 18:46:06 | | mSOriginating | Outgoing | 8586106881 | 108003810759 | 108003810759 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/21/2018 | 18:46:27 | 580 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/22/2018 | 05:07:27 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 22 of 63

[Exhibit G - 137]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2018 | 12:12:02 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/22/2018 | 14:35:17 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/23/2018 | 12:06:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/23/2018 | 13:34:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/23/2018 | 16:04:41 | 706 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/23/2018 | 16:21:36 | 860 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/23/2018 | 16:51:05 | 160 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/23/2018 | 17:36:59 | 657 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/24/2018 | 12:22:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/24/2018 | 15:09:56 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/25/2018 | 04:58:28 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/25/2018 | 04:58:59 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 05/25/2018 | 05:19:51 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 05/25/2018 | 12:15:40 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/25/2018 | 16:42:45 | 33 | callForwarding | Outgoing | 3132097648 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 05/25/2018 | 17:37:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 05/25/2018 | 20:46:32 | 25 | mSTerminating | Incoming | 2138074091 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/26/2018 | 02:10:50 | 211 | mSOriginating | Outgoing | 8586106881 | 18586503333 | 18586503333 | 18586503333 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/26/2018 | 04:41:15 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 05/26/2018 | 12:25:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/26/2018 | 17:04:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/27/2018 | 04:33:59 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/27/2018 | 12:18:57 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/27/2018 | 15:28:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/27/2018 | 17:12:05 | 9 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/28/2018 | 03:34:33 | 70 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 05/28/2018 | 05:39:38 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 23 of 63

[Exhibit G - 138]

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2018 | 12:13:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/28/2018 | 18:11:15 | 11 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/28/2018 | 18:11:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/29/2018 | 05:56:50 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/29/2018 | 12:07:34 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/29/2018 | 15:31:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/29/2018 | 17:06:36 | 52 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 05/29/2018 | 17:56:23 | | mSTerminating | Incoming | 2138078088 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 05/29/2018 | 17:56:24 | | callForwarding | Outgoing | 2138078088 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | CRMSS345 |
| 05/29/2018 | 19:04:49 | 1 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 05/29/2018 | 21:21:35 | 12 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/29/2018 | 21:24:09 | 386 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 05/30/2018 | 12:12:53 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/30/2018 | 14:53:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 05/31/2018 | 02:38:44 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 05/31/2018 | 03:49:57 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 05/31/2018 | 12:12:24 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 05/31/2018 | 16:36:34 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/01/2018 | 05:25:36 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 06/01/2018 | 12:14:12 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/01/2018 | 16:25:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | | Completed Successfully | | SPMSS346 |
| 06/01/2018 | 16:26:23 | | mSOriginating | Outgoing | 8586106881 | 1856941020 | 1856941020 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/01/2018 | 16:26:39 | 52 | mSOriginating | Outgoing | 8586106881 | 18586941020 | 18586941020 | 18586941020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/01/2018 | 16:33:10 | 26 | mSOriginating | Outgoing | 8586106881 | 18586941020 | 18586941020 | 18586941020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/01/2018 | 16:33:48 | 54 | mSOriginating | Outgoing | 8586106881 | 18586941020 | 18586941020 | 18586941020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/01/2018 | 16:58:05 | 109 | mSOriginating | Outgoing | 8586106881 | 18586941020 | 18586941020 | 18586941020 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/02/2018 | 04:45:56 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 24 of 63

[Exhibit G - 139]

| Date | Time | Duration | Type | Direction | | | | | IMSI | IMEI | Status | | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2018 | 12:19:43 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/03/2018 | 00:24:04 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/03/2018 | 00:25:09 | 235 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/03/2018 | 00:29:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/03/2018 | 00:29:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/03/2018 | 00:29:13 | 193 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/03/2018 | 00:32:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/03/2018 | 00:32:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/03/2018 | 04:48:01 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/03/2018 | 12:35:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/03/2018 | 17:15:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/04/2018 | 04:46:21 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/04/2018 | 12:09:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/04/2018 | 15:17:52 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/04/2018 | 18:22:49 | 28 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/05/2018 | 05:23:55 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 06/05/2018 | 12:13:15 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/06/2018 | 02:03:19 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/06/2018 | 12:17:09 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/06/2018 | 16:34:46 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/07/2018 | 12:31:21 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/07/2018 | 15:43:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/08/2018 | 04:03:20 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/08/2018 | 05:07:30 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 06/08/2018 | 12:24:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/08/2018 | 16:41:37 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/09/2018 | 03:50:27 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 25 of 63

[Exhibit G - 140]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2018 | 04:25:52 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/09/2018 | 12:19:33 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/10/2018 | 04:25:21 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/10/2018 | 04:25:45 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/10/2018 | 04:38:36 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/10/2018 | 12:14:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/10/2018 | 16:41:41 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/11/2018 | 04:21:19 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 06/11/2018 | 12:15:41 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/11/2018 | 16:29:44 | 33 | callForwarding | Outgoing | 5713489418 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 06/11/2018 | 17:32:50 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/12/2018 | 03:40:43 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/12/2018 | 05:15:29 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 06/12/2018 | 12:36:43 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/13/2018 | 06:09:17 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/13/2018 | 12:30:59 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/13/2018 | 16:04:44 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/13/2018 | 17:12:15 | 11 | mSOriginating | Outgoing | 8586106881 | 18586503333 | 18586503333 | 18586503333 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/14/2018 | 02:20:29 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/14/2018 | 05:36:09 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/14/2018 | 05:47:19 | 10 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 06/14/2018 | 12:25:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/14/2018 | 16:29:05 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/14/2018 | 16:38:25 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/14/2018 | 17:35:58 | 47 | mSTerminating | Incoming | 2124306710 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 06/15/2018 | 05:02:48 | 41 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/15/2018 | 05:14:42 | 12 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 26 of 63

[Exhibit G - 141]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Label |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2018 | 05:51:45 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 06/15/2018 | 12:25:40 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/15/2018 | 18:21:40 | 53 | mSOriginating | Outgoing | 8586106881 | 18586108863 | 18586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/15/2018 | 18:22:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/15/2018 | 18:33:04 | 224 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/15/2018 | 18:36:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/15/2018 | 18:36:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/15/2018 | 18:42:08 | 13 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/15/2018 | 18:42:46 | 139 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/16/2018 | 05:22:42 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/16/2018 | 12:18:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/17/2018 | 04:56:21 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/17/2018 | 04:56:54 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/17/2018 | 05:39:32 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/17/2018 | 12:21:45 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/17/2018 | 17:44:56 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/18/2018 | 05:59:34 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Abnormal Completion | | CRMSS345 |
| 06/18/2018 | 05:59:51 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/18/2018 | 06:57:57 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 06/18/2018 | 12:19:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/18/2018 | 15:33:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/18/2018 | 21:04:58 | 7 | mSTerminating | Incoming | 8583167044 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/18/2018 | 22:23:24 | | SMSC | | 16192028739 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/18/2018 | 22:23:29 | 60 | mSTerminatingSMSinMSC | Incoming | 16192028739 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/19/2018 | 05:42:07 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS202 |
| 06/19/2018 | 05:57:07 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/19/2018 | 12:15:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 27 of 63

[Exhibit G - 142]

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2018 | 18:35:32 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/19/2018 | 18:35:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 06/20/2018 | 12:13:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/20/2018 | 12:13:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/21/2018 | 12:22:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/21/2018 | 14:48:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/21/2018 | 17:22:18 | 22 | mSTerminating | Incoming | 5624015940 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/21/2018 | 17:36:34 | | mSTerminating | Incoming | 8586108618 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 06/21/2018 | 17:36:35 | 32 | callForwarding | Outgoing | 8586108618 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | IEMSS341 |
| 06/21/2018 | 17:39:36 | 29 | mSOriginating | Outgoing | 8586106881 | 18586108618 | 18586108618 | 18586108618 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/21/2018 | 17:41:09 | 4 | mSOriginating | Outgoing | 8586106881 | 18586108618 | 18586108618 | 18586108618 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/22/2018 | 04:52:01 | 47 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/22/2018 | 05:03:32 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/22/2018 | 12:26:21 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/22/2018 | 14:43:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/23/2018 | 05:09:13 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/23/2018 | 06:23:14 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 06/23/2018 | 12:24:14 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/23/2018 | 12:24:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/24/2018 | 05:38:49 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 06/24/2018 | 12:09:40 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/24/2018 | 20:22:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/25/2018 | 04:05:17 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 06/25/2018 | 12:25:06 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/25/2018 | 17:35:25 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2018 | 00:05:55 | 52 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/26/2018 | 00:07:06 | 84 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 28 of 63

[Exhibit G - 143]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2018 | 05:09:51 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 06/26/2018 | 12:18:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/26/2018 | 17:59:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 06/27/2018 | 02:07:06 | 93 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/27/2018 | 02:26:21 | 306 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/27/2018 | 02:35:45 | 779 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 06/27/2018 | 11:15:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/27/2018 | 17:30:10 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 06/27/2018 | 17:30:10 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 06/27/2018 | 17:30:20 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SFTAS003 |
| 06/27/2018 | 17:30:21 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SFTAS003 |
| 06/27/2018 | 17:30:38 | 14 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | SCTAS005 |
| 06/27/2018 | 17:30:39 | 14 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS005 |
| 06/27/2018 | 20:23:05 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/27/2018 | 20:24:01 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2018 | 04:07:27 | 37 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/28/2018 | 05:21:37 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/28/2018 | 11:24:34 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/28/2018 | 16:27:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/28/2018 | 17:07:58 | 422 | mSOriginating | Outgoing | 8586106881 | 12108214105 | 12108214105 | 12108214105 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/28/2018 | 17:18:52 | 3 | mSOriginating | Outgoing | 8586106881 | 16192301434 | 16192301434 | 16192301434 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 06/28/2018 | 17:20:12 | 57 | mSOriginating | Outgoing | 8586106881 | 16194304667 | 16194304667 | 16194304667 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 06/28/2018 | 17:21:44 | | SMSC | | 85100 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/28/2018 | 17:21:45 | | SMSC | | 18586106881 | | 85100 | | | | Completed Successfully | | mavsms_pol02 |
| 06/28/2018 | 17:22:53 | 136 | mSOriginating | Outgoing | 8586106881 | 16194304667 | 16194304667 | 16194304667 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2018 | 17:23:45 | 60 | mSTerminatingSMSinMSC | Incoming | 85100 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 06/28/2018 | 17:27:45 | 663 | mSOriginating | Outgoing | 8586106881 | 16192310781 | 16192310781 | 16192310781 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 29 of 63

[Exhibit G - 144]

| Date | Time | | Type | Direction | | | | | | | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2018 | 19:17:21 | 1048 | mSTerminating | Incoming | 6194760040 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 06/29/2018 | 02:11:40 | 49 | mSOriginating | Outgoing | 8586106881 | 18662821155 | 18662821155 | 1181863318662821155 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 06/29/2018 | 02:12:42 | 63 | mSOriginating | Outgoing | 8586106881 | 18662821155 | 18662821155 | 1181863318662821155 | 310260253792880 | 352509010940640 | Completed Successfully | 41 | IEMSS341 |
| 06/29/2018 | 02:13:29 | | mSTerminating | Incoming | 8133697231 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 06/29/2018 | 02:13:30 | 33 | callForwarding | Outgoing | 8133697231 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | IEMSS341 |
| 06/29/2018 | 02:14:25 | 23 | callForwarding | Outgoing | 8778187405 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | IEMSS341 |
| 06/29/2018 | 02:14:32 | 6 | mSTerminating | Incoming | 8778187405 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 06/29/2018 | 02:15:55 | 12 | callForwarding | Outgoing | 8778187405 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | IEMSS341 |
| 06/29/2018 | 05:24:17 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/29/2018 | 11:25:34 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/29/2018 | 15:10:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 06/29/2018 | 16:51:44 | | mSTerminating | Incoming | 8586996049 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 06/29/2018 | 16:51:45 | 10 | callForwarding | Outgoing | 8586996049 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | IEMSS341 |
| 06/29/2018 | 19:46:13 | | mSTerminating | Incoming | 6194760030 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 06/29/2018 | 19:46:14 | 11 | callForwarding | Outgoing | 6194760030 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | HNMSS348 |
| 06/30/2018 | 05:13:32 | 25 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 06/30/2018 | 11:54:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 06/30/2018 | 20:00:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/01/2018 | 04:57:19 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/01/2018 | 11:16:21 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/01/2018 | 14:08:41 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/02/2018 | 01:25:39 | 52 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/02/2018 | 04:47:39 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/02/2018 | 11:13:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/02/2018 | 13:43:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/02/2018 | 21:53:03 | 373 | mSTerminating | Incoming | 6194760030 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/03/2018 | 00:41:11 | 5 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 30 of 63

[Exhibit G - 145]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | ID1 | ID2 | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2018 | 00:41:12 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 352509010940640 | Completed Successfully | 41 | VGMSS342 |
| 07/03/2018 | 00:41:28 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/03/2018 | 00:41:29 | 4 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | SPMSS346 |
| 07/03/2018 | 00:41:59 | 6 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 07/03/2018 | 00:42:20 | 46 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/03/2018 | 03:22:08 | 77 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/03/2018 | 03:57:48 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/03/2018 | 11:11:26 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/03/2018 | 13:05:03 | 60 | mSTerminatingMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/03/2018 | 13:23:09 | 225 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/03/2018 | 13:26:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/03/2018 | 13:27:00 | 60 | mSTerminatingMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/03/2018 | 19:13:40 | 91 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/04/2018 | 01:29:35 | 142 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 07/04/2018 | 11:10:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/04/2018 | 14:14:30 | 60 | mSTerminatingMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/04/2018 | 17:03:34 | 41 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 07/04/2018 | 23:56:00 | 48 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/05/2018 | 01:03:20 | 29 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/05/2018 | 11:17:18 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/05/2018 | 15:53:36 | 60 | mSTerminatingMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/05/2018 | 19:42:19 | | mSTerminating | Incoming | 2023244827 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 07/05/2018 | 19:42:21 | 33 | callForwarding | Outgoing | 2023244827 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | HNMSS348 |
| 07/06/2018 | 05:49:35 | 53 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/06/2018 | 11:20:11 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/06/2018 | 16:22:39 | 105 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/06/2018 | 16:22:51 | 60 | mSTerminatingMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 31 of 63

[Exhibit G - 146]

| 07/06/2018 | 20:24:14 | 13 | mSTerminating | Incoming | 2705513028 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2018 | 04:06:24 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 07/07/2018 | 11:19:26 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/07/2018 | 15:24:40 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/08/2018 | 04:27:20 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 07/08/2018 | 11:19:55 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/08/2018 | 17:45:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 07/09/2018 | 04:33:56 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/09/2018 | 11:17:04 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/09/2018 | 14:43:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/09/2018 | 19:00:25 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/09/2018 | 19:11:43 | 3 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/09/2018 | 22:36:18 | 38 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/10/2018 | 05:05:01 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/10/2018 | 11:14:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/10/2018 | 13:49:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/11/2018 | 05:24:15 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/11/2018 | 05:48:34 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 07/11/2018 | 10:58:15 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/11/2018 | 14:59:01 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/12/2018 | 04:11:13 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/12/2018 | 11:17:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/12/2018 | 18:03:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/12/2018 | 20:49:02 | | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/12/2018 | 20:53:03 | 76 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/13/2018 | 05:16:53 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/13/2018 | 11:17:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 32 of 63

[Exhibit G - 147]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2018 | 15:54:44 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/14/2018 | 05:12:52 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/14/2018 | 11:24:41 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/15/2018 | 04:18:03 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/15/2018 | 05:07:44 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/15/2018 | 11:19:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/15/2018 | 17:34:47 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/16/2018 | 04:52:47 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/16/2018 | 05:12:15 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 07/16/2018 | 11:18:31 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/16/2018 | 16:54:56 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 07/17/2018 | 05:23:57 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 07/17/2018 | 11:15:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/17/2018 | 16:15:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/17/2018 | 17:18:33 | 252 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/17/2018 | 17:24:42 | 297 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | | 352509010940640 | Completed Successfully | 42 | CRMSS345 |
| 07/17/2018 | 17:27:14 | 1097 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 07/17/2018 | 19:31:21 | | mSTerminating | Incoming | 3157241190 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 07/18/2018 | 01:21:59 | 2 | mSTerminating | Incoming | 8588765134 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/18/2018 | 05:29:42 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/18/2018 | 11:14:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/19/2018 | 00:43:58 | 286 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | | 352509010940640 | Completed Successfully | 042;42 | ORMSS349 |
| 07/19/2018 | 00:44:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/19/2018 | 00:44:23 | | mSOriginating | Outgoing | 8586106881 | 101721 | 101721 | 51 | 310260253792880 | 352509010940640 | Abnormal Completion | | ORMSS349 |
| 07/19/2018 | 00:48:45 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/19/2018 | 00:48:48 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/19/2018 | 03:41:12 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 33 of 63

[Exhibit G - 148]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2018 | 11:15:07 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/19/2018 | 16:27:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/19/2018 | 21:46:09 | 51 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/19/2018 | 21:51:54 | 27 | mSTerminating | Incoming | 6194760030 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 07/19/2018 | 21:52:58 | 198 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 07/20/2018 | 05:21:11 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/20/2018 | 11:23:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/20/2018 | 16:15:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/21/2018 | 04:20:23 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/21/2018 | 04:20:46 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/21/2018 | 11:21:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/21/2018 | 14:25:10 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/22/2018 | 05:02:13 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/22/2018 | 11:22:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/22/2018 | 14:14:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/23/2018 | 04:45:17 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/23/2018 | 11:14:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/23/2018 | 13:50:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/23/2018 | 19:51:16 | | mSTerminating | Incoming | 8586101618 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 07/23/2018 | 19:51:17 | 32 | callForwarding | Outgoing | 8586101618 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | SFMSS347 |
| 07/24/2018 | 01:32:01 | 4 | mSTerminating | Incoming | 8588747746 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/24/2018 | 05:07:50 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/24/2018 | 05:38:27 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/24/2018 | 05:40:35 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 07/24/2018 | 11:13:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/25/2018 | 05:33:32 | 46 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/25/2018 | 05:33:48 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 34 of 63

[Exhibit G - 149]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2018 | 11:12:06 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/25/2018 | 18:04:10 | 33 | callForwarding | Outgoing | 2138078088 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 07/26/2018 | 03:51:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/26/2018 | 11:19:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/26/2018 | 18:14:04 | 33 | callForwarding | Outgoing | 8586104618 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 07/26/2018 | 19:11:06 | 817 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/26/2018 | 19:11:22 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/26/2018 | 19:39:13 | 418 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 07/27/2018 | 01:33:06 | 11 | mSTerminating | Incoming | 8588757123 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 07/27/2018 | 05:28:56 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/27/2018 | 05:45:59 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 07/27/2018 | 11:20:13 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/27/2018 | 13:45:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 07/27/2018 | 14:02:10 | 226 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/27/2018 | 14:07:11 | 1064 | mSOriginating | Outgoing | 8586106881 | 18009452000 | 18009452000 | 1181863318009452000 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 07/28/2018 | 04:43:48 | 27 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 07/28/2018 | 11:55:21 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/28/2018 | 18:36:54 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 07/29/2018 | 04:34:34 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/29/2018 | 11:15:49 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/30/2018 | 03:53:08 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS002 |
| 07/30/2018 | 03:53:09 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS002 |
| 07/30/2018 | 03:53:18 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS010 |
| 07/30/2018 | 03:53:19 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS010 |
| 07/30/2018 | 11:09:20 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/30/2018 | 14:40:49 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 07/30/2018 | 14:40:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 35 of 63

[Exhibit G - 150]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2018 | 21:17:23 | | mSTerminating | Incoming | 8588762417 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 07/30/2018 | 21:17:25 | 7 | callForwarding | Outgoing | 8588762417 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | VGMSS342 |
| 07/31/2018 | 05:35:59 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 07/31/2018 | 11:16:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 07/31/2018 | 14:27:52 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/01/2018 | 01:22:35 | | mSTerminating | Incoming | 8588774886 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | | CRMSS345 |
| 08/01/2018 | 01:22:37 | 11 | callForwarding | Outgoing | 8588774886 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | CRMSS345 |
| 08/01/2018 | 01:28:17 | 10 | mSOriginating | Outgoing | 8586106881 | 18588774886 | 18588774886 | 18588774886 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/01/2018 | 11:06:06 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/01/2018 | 14:41:05 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/01/2018 | 23:10:28 | 102 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/02/2018 | 01:32:15 | 43 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/02/2018 | 11:17:36 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/02/2018 | 22:22:03 | 33 | callForwarding | Outgoing | 8586379454 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 08/03/2018 | 01:17:24 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/03/2018 | 05:30:08 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/03/2018 | 06:33:00 | 220 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/03/2018 | 06:36:40 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/03/2018 | 06:37:22 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/03/2018 | 11:16:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/03/2018 | 18:46:04 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/04/2018 | 04:19:23 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/04/2018 | 11:10:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/04/2018 | 16:25:08 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/05/2018 | 05:23:53 | 12 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/05/2018 | 05:45:46 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/05/2018 | 11:21:42 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 36 of 63

[Exhibit G - 151]

| Date | Time | Dur | Type | | | | | | | Status | | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2018 | 18:13:10 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/06/2018 | 04:40:36 | 17 | mTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/06/2018 | 04:41:00 | 4 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | ORMSS349 |
| 08/06/2018 | 04:41:09 | 26 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/06/2018 | 11:15:38 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/06/2018 | 16:40:18 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/06/2018 | 17:24:42 | 53 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/06/2018 | 17:31:26 | 39 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 08/07/2018 | 05:11:58 | 9 | mTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/07/2018 | 11:18:17 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/07/2018 | 14:44:20 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/07/2018 | 14:45:02 | 89 | mSOriginating | Outgoing | 8586106881 | 18007082736 | 18007082736 | 1181863318007082736 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/07/2018 | 20:30:45 | 9 | mTerminating | Incoming | 2138047008 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/07/2018 | 21:39:05 | 12 | mTerminating | Incoming | 7122435619 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/08/2018 | 04:53:34 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/08/2018 | 11:10:07 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/08/2018 | 16:33:08 | 11 | callForwarding | Outgoing | 7122435647 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 08/08/2018 | 16:37:47 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/08/2018 | 17:15:05 | 54 | mTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/08/2018 | 21:30:20 | 8 | mTerminating | Incoming | 7122435647 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 08/09/2018 | 01:13:19 | 36 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 08/09/2018 | 02:20:22 | 14 | mTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/09/2018 | 02:31:47 | 12 | mTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/09/2018 | 11:12:10 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/09/2018 | 16:00:05 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 08/09/2018 | 16:01:32 | 33 | mTerminating | Incoming | 7122435650 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 08/10/2018 | 04:24:42 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 152]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2018 | 06:11:06 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 08/10/2018 | 11:29:52 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/10/2018 | 16:00:18 | 4 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS201 |
| 08/10/2018 | 16:00:19 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS201 |
| 08/10/2018 | 16:38:40 | 8 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS002 |
| 08/10/2018 | 16:38:41 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS002 |
| 08/10/2018 | 16:58:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/10/2018 | 22:53:18 | 46 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/10/2018 | 22:56:15 | 141 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/10/2018 | 23:02:54 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 08/10/2018 | 23:03:15 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS010 |
| 08/10/2018 | 23:03:36 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS004 |
| 08/10/2018 | 23:04:01 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS006 |
| 08/10/2018 | 23:04:25 | 45 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/10/2018 | 23:19:51 | | mSTerminating | Incoming | 8588372279 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 08/11/2018 | 04:23:25 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/11/2018 | 11:13:19 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/11/2018 | 22:39:33 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/12/2018 | 04:07:16 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 08/12/2018 | 11:42:16 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/12/2018 | 17:49:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 08/13/2018 | 04:08:28 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/13/2018 | 10:56:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/13/2018 | 15:41:16 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/13/2018 | 18:59:08 | 70 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/13/2018 | 19:37:34 | 111 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/14/2018 | 06:05:28 | 36 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 38 of 63

[Exhibit G - 153]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | MSC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2018 | 10:51:19 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/14/2018 | 16:29:58 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/15/2018 | 03:32:38 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 08/15/2018 | 10:50:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/15/2018 | 18:40:37 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 08/16/2018 | 05:17:08 | 39 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/16/2018 | 10:58:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/16/2018 | 20:20:07 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/16/2018 | 23:55:38 | 23 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/17/2018 | 06:04:38 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/17/2018 | 10:57:23 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/17/2018 | 17:00:29 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/17/2018 | 17:44:11 | | mSTerminating | Incoming | 6057777366 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 08/17/2018 | 17:44:12 | 33 | callForwarding | Outgoing | 6057777366 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ATMSS344 |
| 08/18/2018 | 04:49:33 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/18/2018 | 05:23:01 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 08/18/2018 | 10:58:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/18/2018 | 16:35:40 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 08/19/2018 | 04:36:24 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 08/19/2018 | 11:14:36 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/19/2018 | 16:43:07 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/20/2018 | 04:38:55 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 08/20/2018 | 11:12:32 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/20/2018 | 16:06:21 | | SMSC | | 18586106881 | | 84285 | | | | Completed Successfully | | mavsms_pol02 |
| 08/20/2018 | 16:06:21 | | SMSC | | 84285 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/20/2018 | 22:09:04 | 106 | mSOriginating | Outgoing | 8586106881 | 18582717753 | 18582717753 | 18582717753 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/20/2018 | 22:10:05 | 60 | mTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 39 of 63

[Exhibit G - 154]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | |
|------|------|-----|------|-----------|--|--|--|--|--|--|--------|--|--|
| 08/20/2018 | 22:10:16 | 60 | mSTerminatingSMSinMSC | Incoming | 84285 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/20/2018 | 22:11:39 | 72 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 08/21/2018 | 04:39:52 | 18 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 08/21/2018 | 06:19:02 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 08/21/2018 | 10:43:16 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/21/2018 | 17:17:06 | | SMSC | | 18586106881 | | 84285 | | | | Completed Successfully | | mavsms_pol02 |
| 08/21/2018 | 17:17:06 | | SMSC | | 84285 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/22/2018 | 01:57:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 01:57:10 | 60 | mSTerminatingSMSinMSC | Incoming | 84285 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 01:58:25 | | mSOriginating | Outgoing | 8586106881 | 18586959475 | 18586959475 | 18586959475 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 01:59:39 | 23 | mSOriginating | Outgoing | 8586106881 | 18582717224 | 18582717224 | 18582717224 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 03:10:00 | 35 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 03:37:40 | 44 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/22/2018 | 10:41:03 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/23/2018 | 02:53:09 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/23/2018 | 02:53:16 | 104 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/23/2018 | 03:41:10 | 5 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/23/2018 | 10:48:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/26/2018 | 16:09:02 | 33 | callForwarding | Outgoing | 8002255345 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 08/26/2018 | 21:01:50 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 08/26/2018 | 21:01:51 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 08/26/2018 | 21:02:01 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 08/26/2018 | 21:02:02 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 08/26/2018 | 21:02:19 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | AUTAS202 |
| 08/26/2018 | 21:02:20 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | AUTAS202 |
| 08/26/2018 | 22:18:07 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | ORTAS002 |
| 08/26/2018 | 22:18:08 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | ORTAS002 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 40 of 63

[Exhibit G - 155]

| Date | Time | Dur | Type | Direction | Number | | | | IMSI | IMEI | Result | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2018 | 00:39:44 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS202 |
| 08/27/2018 | 00:39:44 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS202 |
| 08/27/2018 | 00:51:45 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS010 |
| 08/27/2018 | 00:51:45 | 8 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS010 |
| T 08/27/2018 | 00:51:58 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TTTAS005 |
| 08/27/2018 | 00:51:58 | 5 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS005 |
| 08/27/2018 | 02:51:28 | 3 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 08/27/2018 | 02:51:28 | 3 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS003 |
| 08/29/2018 | 16:14:29 | 10 | callForwarding | Outgoing | 6199952480 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 08/29/2018 | 16:19:14 | | SMSC | | 16199952480 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/29/2018 | 19:18:47 | 33 | callForwarding | Outgoing | 2138078661 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 08/30/2018 | 12:10:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 08/30/2018 | 16:46:51 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 16:46:54 | 60 | mSTerminatingSMSinMSC | Incoming | 16199952480 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 16:46:56 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 16:48:54 | 66 | mSOriginating | Outgoing | 8586106881 | 18882338749 | 18882338749 | 1150920518882338749 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 17:39:02 | 123 | mSOriginating | Outgoing | 8586106881 | 18003311212 | 18003311212 | 1150920518003311212 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 17:43:12 | 111 | mSOriginating | Outgoing | 8586106881 | 19734963500 | 19734963500 | 19734963500 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/30/2018 | 17:45:13 | 119 | mSOriginating | Outgoing | 8586106881 | 19734963500 | 19734963500 | 19734963500 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 08/31/2018 | 10:51:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/01/2018 | 16:35:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/01/2018 | 20:37:40 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/02/2018 | 01:07:31 | 43 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/02/2018 | 03:22:49 | 19 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/02/2018 | 10:53:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/02/2018 | 18:02:39 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 09/02/2018 | 23:43:18 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 41 of 63

[Exhibit G - 156]

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2018 | 04:32:14 | 105 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/03/2018 | 04:38:16 | 44 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/03/2018 | 06:57:29 | 30 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 06:58:00 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/03/2018 | 06:58:39 | 102 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 06:59:02 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 07:00:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/03/2018 | 07:00:26 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 07:00:47 | 25 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 07:01:13 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/03/2018 | 07:01:25 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:52:18 | 19 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:52:50 | 25 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:53:29 | 53 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:55:47 | 146 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:58:26 | 8 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 18:59:33 | 26 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/03/2018 | 19:04:39 | 247 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 118186331800824449 1 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/04/2018 | 05:21:54 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/04/2018 | 19:57:52 | 29 | mSOriginating | Outgoing | 8586106881 | 18007770133 | 18007770133 | 118186331800777013 3 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/04/2018 | 20:50:06 | 3133 | mSOriginating | Outgoing | 8586106881 | 18007770133 | 18007770133 | 118186331800777013 3 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/04/2018 | 21:42:54 | 5989 | mSOriginating | Outgoing | 8586106881 | 18007770133 | 18007770133 | 118186331800777013 3 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/05/2018 | 01:55:37 | 12 | callForwarding | Outgoing | 8586899913 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ATMSS344 |
| 09/05/2018 | 01:55:50 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/05/2018 | 01:55:53 | 60 | mSTerminatingS MSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/05/2018 | 02:07:33 | 31 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/05/2018 | 02:08:04 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 42 of 63

[Exhibit G - 157]

| Date | Time | | Type | Direction | | | | | | | Status | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 | 02:08:50 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/05/2018 | 02:23:54 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/05/2018 | 03:11:53 | 64 | mSOriginating | Outgoing | 8586106881 | 8586108863 | 8586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/06/2018 | 02:18:33 | | mtc | Incoming | 16195345829 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Abnormal Completion | 11 | ORTAS001 |
| 09/07/2018 | 05:17:58 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/07/2018 | 05:36:42 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/07/2018 | 14:37:43 | | SMSC | | 18586100658 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/07/2018 | 14:52:58 | | SMSC | | 18586100658 | | 18586106881 | | | | Completed Successfully | | mavsms_pol03 |
| 09/07/2018 | 15:34:17 | | SMSC | | 18586100658 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 09/07/2018 | 15:54:05 | | SMSC | | 2300 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/07/2018 | 15:55:23 | | SMSC | | 18586100658 | | 18586106881 | | | | Completed Successfully | | mavsms_pol01 |
| 09/08/2018 | 04:11:59 | 60 | mSTerminatingSMSinMSC | Incoming | 18586100658 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:12:12 | 60 | mSTerminatingSMSinMSC | Incoming | 18586100658 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:14:15 | 60 | mSTerminatingSMSinMSC | Incoming | 18586100658 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:14:19 | 60 | mSTerminatingSMSinMSC | Incoming | 2300 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:14:23 | 60 | mSTerminatingSMSinMSC | Incoming | 2300 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:19:05 | 60 | mSTerminatingSMSinMSC | Incoming | 18586100658 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:20:40 | 1 | mSOriginating | Outgoing | 8586106881 | 18586100658 | 18586100658 | 18586100658 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 09/08/2018 | 04:25:11 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/09/2018 | 01:35:50 | 11 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/09/2018 | 01:38:00 | 27 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/09/2018 | 01:39:35 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | SCTAS005 |
| 09/09/2018 | 01:39:56 | 32 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/09/2018 | 02:06:09 | | mSOriginating | Outgoing | 8586106881 | 18582202425 | 18582202425 | 18582202425 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/09/2018 | 02:17:35 | 12 | mSOriginating | Outgoing | 8586106881 | 18582202425 | 18582202425 | 18582202425 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/09/2018 | 02:19:58 | 389 | mSOriginating | Outgoing | 8586106881 | 18582202425 | 18582202425 | 18582202425 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/09/2018 | 02:42:03 | | mSOriginating | Outgoing | 8586106881 | 18585058735 | 18585058735 | 18585058735 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 43 of 63

[Exhibit G - 158]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2018 | 02:46:58 | | mSOriginating | Outgoing | 8586106881 | 18585058735 | 18585058735 | 18585058735 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/09/2018 | 02:51:09 | | mSOriginating | Outgoing | 8586106881 | 18585058735 | 18585058735 | 18585058735 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/09/2018 | 04:43:50 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 09/09/2018 | 18:22:19 | 8 | callForwarding | Outgoing | 2093143007 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | CRMSS345 |
| 09/09/2018 | 19:02:41 | 96 | mSOriginating | Outgoing | 8586106882 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 09/10/2018 | 04:32:45 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/11/2018 | 05:11:16 | 22 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 09/11/2018 | 15:35:19 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | AUTAS201 |
| 09/11/2018 | 15:35:20 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | AUTAS201 |
| 09/11/2018 | 15:35:31 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/11/2018 | 16:29:08 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 09/11/2018 | 16:29:09 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 09/11/2018 | 16:29:22 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS201 |
| 09/11/2018 | 16:29:23 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS201 |
| 09/11/2018 | 18:56:14 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | POTAS001 |
| 09/11/2018 | 18:56:15 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | POTAS001 |
| 09/11/2018 | 18:56:31 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS201 |
| 09/11/2018 | 18:56:31 | 13 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS201 |
| 09/11/2018 | 18:56:50 | 8 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | CHTAS004 |
| 09/11/2018 | 18:56:51 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 09/11/2018 | 18:57:04 | 8 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS201 |
| 09/11/2018 | 18:57:05 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS201 |
| 09/11/2018 | 18:57:18 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | NVTAS009 |
| 09/11/2018 | 18:57:19 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 09/11/2018 | 18:57:31 | 13 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS009 |
| 09/11/2018 | 18:57:32 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | DATAS009 |
| 09/11/2018 | 18:57:52 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13235409999 | 310260253792880 | | Completed Successfully | 02B | TPTAS201 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 44 of 63

[Exhibit G - 159]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2018 | 18:57:52 | 7 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TPTAS201 |
| 09/12/2018 | 02:48:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/12/2018 | 02:49:43 | 4 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/12/2018 | 02:53:12 | 4 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/12/2018 | 03:08:41 | 31 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/12/2018 | 18:29:13 | 6 | mSTerminating | Incoming | 2012045141 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/13/2018 | 16:02:39 | 35 | callForwarding | Outgoing | 2012043116 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 09/13/2018 | 16:03:14 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/13/2018 | 16:11:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/13/2018 | 18:23:12 | 30 | mSTerminating | Incoming | 2012041850 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 09/14/2018 | 05:18:52 | 19 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 09/14/2018 | 05:38:10 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/14/2018 | 16:50:15 | 39 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/14/2018 | 19:15:58 | 13 | mSTerminating | Incoming | 8587957039 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/15/2018 | 03:43:49 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/15/2018 | 03:51:01 | 22 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 09/15/2018 | 05:01:07 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 09/15/2018 | 15:06:59 | 174 | mSOriginating | Outgoing | 8586106881 | 18585505912 | 18585505912 | 18585505912 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/15/2018 | 19:30:09 | 5 | mSOriginating | Outgoing | 8586106881 | 18583668393 | 18583668393 | 18583668393 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/15/2018 | 19:30:46 | | mSOriginating | Outgoing | 8586106881 | 1803810759 | 1803810759 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/15/2018 | 19:31:30 | 1083 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 11818633180038107 59 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/15/2018 | 20:20:53 | 322 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 11818633180082444 91 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/16/2018 | 04:10:38 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 09/17/2018 | 03:59:55 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 09/18/2018 | 05:32:04 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/18/2018 | 21:35:48 | | mSTerminating | Incoming | 8586106545 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 09/20/2018 | 00:44:37 | 60 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 45 of 63

[Exhibit G - 160]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/2018 | 01:11:19 | 25 | mSTerminating | Incoming | 8586108863 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 09/20/2018 | 18:47:53 | 265 | mSOriginating | Outgoing | 8586106881 | 18662807115 | 18662807115 | 1181863318662807115 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 09/20/2018 | 18:56:41 | 43 | mSTerminating | Incoming | 8883722456 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/21/2018 | 05:18:30 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 09/21/2018 | 05:18:51 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/21/2018 | 05:19:04 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 09/22/2018 | 05:52:40 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 09/22/2018 | 06:21:50 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 09/22/2018 | 06:22:12 | 4 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | CRMSS345 |
| 09/22/2018 | 06:22:27 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 09/22/2018 | 06:41:49 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 09/23/2018 | 05:05:37 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 09/24/2018 | 04:36:52 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 09/25/2018 | 05:48:12 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 09/25/2018 | 20:34:49 | 52 | mSOriginating | Outgoing | 8586106881 | 18587957040 | 18587957040 | 18587957040 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/25/2018 | 21:31:55 | | mSTerminating | Incoming | 8587957039 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ATMSS344 |
| 09/25/2018 | 21:31:56 | 44 | callForwarding | Outgoing | 8587957039 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ATMSS344 |
| 09/25/2018 | 21:32:41 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/25/2018 | 21:32:43 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/26/2018 | 01:56:39 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/27/2018 | 04:28:42 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/27/2018 | 17:35:32 | 523 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 09/28/2018 | 04:05:22 | 29 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/28/2018 | 04:06:24 | 10 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/28/2018 | 18:44:39 | | mSTerminating | Incoming | 2132011784 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ORMSS349 |
| 09/28/2018 | 18:44:40 | 46 | callForwarding | Outgoing | 2132011784 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | ORMSS349 |
| 09/28/2018 | 18:45:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 46 of 63

[Exhibit G - 161]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMEI | Status | | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2018 | 18:45:30 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/28/2018 | 18:55:09 | 94 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13235409999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/28/2018 | 18:56:44 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 09/28/2018 | 18:56:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 09/29/2018 | 04:34:56 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/29/2018 | 15:20:36 | 537 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 09/29/2018 | 15:31:36 | 613 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/29/2018 | 15:56:38 | 86 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/29/2018 | 18:41:15 | 45 | mSOriginating | Outgoing | 8586106881 | 15093300086 | 15093300086 | 15093300086 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 09/30/2018 | 02:20:42 | 28 | mSTerminating | Incoming | 5095951801 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 10/01/2018 | 05:23:56 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/01/2018 | 15:30:38 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/01/2018 | 17:28:24 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | DATAS003 |
| 10/01/2018 | 17:28:24 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 10/01/2018 | 17:28:32 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/01/2018 | 17:28:35 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/01/2018 | 17:28:51 | 29 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 10/01/2018 | 17:39:14 | 25 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/01/2018 | 17:39:40 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/01/2018 | 17:39:44 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/01/2018 | 19:46:37 | 42 | callForwarding | Outgoing | 2138077407 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 10/01/2018 | 19:47:20 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/01/2018 | 19:47:23 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/02/2018 | 03:48:13 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/02/2018 | 04:43:56 | 27 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 10/02/2018 | 04:43:56 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 10/02/2018 | 04:44:26 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 47 of 63

[Exhibit G - 162]

| Date | Time | Dur | Type | | Caller | | Called | | IMSI | IMEI | Status | | Cell |
|------|------|-----|------|--------|--------|--------|--------|--------|------|------|--------|------|------|
| 10/02/2018 | 04:44:29 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/02/2018 | 04:44:42 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/02/2018 | 18:21:30 | 5 | callForwarding | Outgoing | 8586102386 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 10/02/2018 | 18:54:54 | 12 | callForwarding | Outgoing | 8588778652 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 10/02/2018 | 18:55:07 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/02/2018 | 19:12:34 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/02/2018 | 19:12:55 | 95 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/02/2018 | 19:14:35 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/02/2018 | 19:14:39 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/02/2018 | 21:46:36 | 25 | mSTerminating | Incoming | 8004762277 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/02/2018 | 21:47:31 | 102 | mSOriginating | Outgoing | 8586106881 | 18004762277 | 18004762277 | 1181863318004762277 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/03/2018 | 05:20:50 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 10/03/2018 | 16:37:24 | 220 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/04/2018 | 04:16:07 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 10/05/2018 | 02:56:58 | 12 | mSTerminating | Incoming | 8588770756 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/05/2018 | 04:53:27 | 23 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/05/2018 | 05:24:49 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/05/2018 | 18:09:53 | 14 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | AUTAS201 |
| 10/05/2018 | 18:09:54 | 14 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | AUTAS201 |
| 10/05/2018 | 18:10:10 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/05/2018 | 18:10:13 | 12 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | AUTAS201 |
| 10/05/2018 | 18:10:14 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | AUTAS201 |
| 10/05/2018 | 18:18:04 | 26 | callForwarding | Outgoing | 2138076625 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 10/05/2018 | 18:29:07 | 51 | callForwarding | Outgoing | 8002905000 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 10/06/2018 | 04:35:54 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/06/2018 | 04:36:11 | 71 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/06/2018 | 04:37:26 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 163]

| Date | Time | | Type | Direction | | | | | | IMSI | IMEI | Status | | Cell |
|------|------|---|------|-----------|---|---|---|---|---|------|------|--------|---|------|
| 10/06/2018 | 04:37:29 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/06/2018 | 05:04:54 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/06/2018 | 05:51:01 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/07/2018 | 04:00:51 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 10/07/2018 | 10:33:36 | | SMSC | | 129 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/07/2018 | 22:13:20 | 15 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | | Completed Successfully | 021;11 | TTTAS101 |
| 10/07/2018 | 22:13:21 | 15 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | | Completed Successfully | 02B | TTTAS101 |
| 10/07/2018 | 22:13:38 | | SMSC | | 128 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/08/2018 | 00:54:20 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/08/2018 | 00:54:22 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/08/2018 | 01:24:26 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | | Completed Successfully | | SPMSS346 |
| 10/08/2018 | 02:43:10 | 53 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | | Completed Successfully | | SPMSS346 |
| 10/08/2018 | 03:40:28 | 67 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/08/2018 | 10:33:15 | | SMSC | | 129 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/08/2018 | 10:33:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/08/2018 | 17:27:34 | 72 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/09/2018 | 05:03:51 | 19 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | CRMSS345 |
| 10/09/2018 | 05:04:11 | | SMSC | | 128 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/09/2018 | 05:04:24 | 13 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | CRMSS345 |
| 10/09/2018 | 07:35:43 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/09/2018 | 10:25:51 | | SMSC | | 129 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/09/2018 | 14:02:21 | 5 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | ORMSS349 |
| 10/09/2018 | 14:02:27 | | SMSC | | 128 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |
| 10/09/2018 | 14:02:32 | 20 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | ORMSS349 |
| 10/09/2018 | 14:03:17 | 7 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | ORMSS349 |
| 10/09/2018 | 15:19:17 | 33 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | | Completed Successfully | 011;2B | CRMSS345 |
| 10/09/2018 | 15:19:52 | | SMSC | | 128 | | 18586106881 | | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 49 of 63

[Exhibit G - 164]

| Date | Time | Dur | Type | Direction | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2018 | 15:48:55 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/09/2018 | 15:48:57 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/09/2018 | 15:48:59 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/09/2018 | 16:13:11 | 27 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/09/2018 | 16:25:19 | 233 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 10/09/2018 | 17:20:59 | 6 | mSTerminating | Incoming | 7608287921 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/09/2018 | 22:47:13 | 51 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/10/2018 | 02:47:20 | 44 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/10/2018 | 05:42:23 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/10/2018 | 10:24:29 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/10/2018 | 18:42:59 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/10/2018 | 18:43:24 | 62 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/10/2018 | 18:44:27 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/10/2018 | 18:44:32 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/11/2018 | 04:33:46 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS005 |
| 10/11/2018 | 04:34:08 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS005 |
| 10/11/2018 | 04:34:25 | 13 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/11/2018 | 10:33:35 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/11/2018 | 17:11:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/12/2018 | 05:13:51 | 21 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/12/2018 | 05:43:30 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | IETAS002 |
| 10/12/2018 | 05:43:30 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 10/12/2018 | 05:43:43 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/12/2018 | 05:43:46 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/12/2018 | 05:44:20 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | DATAS004 |
| 10/12/2018 | 05:44:20 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 10/12/2018 | 05:44:28 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 50 of 63

[Exhibit G - 165]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2018 | 05:44:31 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/12/2018 | 10:37:39 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/12/2018 | 19:35:08 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/12/2018 | 19:35:13 | 10 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/12/2018 | 21:09:01 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS006 |
| 10/12/2018 | 21:09:15 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/12/2018 | 21:09:19 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/12/2018 | 21:09:56 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | PXTAS002 |
| 10/12/2018 | 21:09:56 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 10/12/2018 | 21:10:10 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/12/2018 | 21:10:14 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/13/2018 | 04:27:18 | 33 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 10/13/2018 | 10:32:07 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/13/2018 | 16:03:23 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 10/13/2018 | 20:52:05 | 19 | mSOriginating | Outgoing | 8586106881 | 8586108863 | 8586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/13/2018 | 23:51:36 | 7 | mSTerminating | Incoming | 8586108886 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/14/2018 | 04:05:13 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/14/2018 | 10:32:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/14/2018 | 14:14:32 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/14/2018 | 14:15:09 | 92 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/15/2018 | 04:20:30 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 10/15/2018 | 04:20:52 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 10/15/2018 | 10:32:54 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/15/2018 | 10:32:56 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/15/2018 | 17:31:46 | 40 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/16/2018 | 05:24:22 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/16/2018 | 10:30:05 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 51 of 63

[Exhibit G - 166]

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | 14:31:15 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/17/2018 | 10:26:25 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/18/2018 | 01:01:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/18/2018 | 02:28:40 | 17 | mSTerminating | Incoming | 8588749802 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/18/2018 | 05:24:59 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/18/2018 | 10:33:32 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/18/2018 | 16:21:48 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | | Completed Successfully | | ORMSS349 |
| 10/19/2018 | 04:53:49 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 10/19/2018 | 05:44:41 | 7 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/19/2018 | 10:27:30 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/19/2018 | 19:49:24 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/20/2018 | 03:37:29 | 4 | moc | Outgoing | 18586108870 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | DATAS003 |
| 10/20/2018 | 03:37:29 | | mSTerminating | Incoming | 8586108870 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 10/20/2018 | 03:41:05 | 7 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | IETAS001 |
| 10/20/2018 | 03:41:05 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 10/20/2018 | 03:41:14 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/20/2018 | 03:41:16 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/20/2018 | 10:32:27 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/21/2018 | 04:08:44 | 6 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 10/21/2018 | 04:08:45 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 10/21/2018 | 04:08:54 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/21/2018 | 04:28:24 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS002 |
| 10/21/2018 | 04:28:25 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS002 |
| 10/21/2018 | 04:28:39 | 29 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS001 |
| 10/21/2018 | 04:28:40 | 29 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 10/21/2018 | 04:35:27 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/21/2018 | 04:35:28 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 52 of 63

[Exhibit G - 167]

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2018 | 10:27:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn02 |
| 10/21/2018 | 17:34:58 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 05:10:45 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 10/22/2018 | 10:27:34 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/22/2018 | 16:21:18 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 16:21:35 | 869 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 17:03:51 | 179 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 17:50:52 | 1 | mSTerminating | Incoming | 2159870367 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 10/22/2018 | 18:09:52 | 692 | mSOriginating | Outgoing | 8586106881 | 14253784000 | 14253784000 | 14253784000 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 18:21:56 | 221 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/22/2018 | 20:46:47 | 546 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/22/2018 | 21:13:44 | | mSTerminating | Incoming | 5624015940 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 10/22/2018 | 21:13:45 | 95 | callForwarding | Outgoing | 5624015940 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | VGMSS342 |
| 10/22/2018 | 21:15:21 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/22/2018 | 21:15:24 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 05:00:27 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/23/2018 | 10:21:48 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/23/2018 | 14:12:34 | 36 | callForwarding | Outgoing | 2159870367 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 10/23/2018 | 14:13:32 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/23/2018 | 15:05:04 | 11 | callForwarding | Outgoing | 4152001518 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | VGMSS342 |
| 10/23/2018 | 17:19:07 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 17:19:09 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 17:19:32 | 111 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 19:09:37 | | mSTerminating | Incoming | 4152001709 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | VGMSS342 |
| 10/23/2018 | 19:09:38 | 11 | callForwarding | Outgoing | 4152001709 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2A | VGMSS342 |
| 10/23/2018 | 19:09:50 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/23/2018 | 19:09:53 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 53 of 63

[Exhibit G - 168]

| 10/23/2018 | 19:40:56 | 12 | mSOriginating | Outgoing | 8586106881 | 16193691445 | 16193691445 | 16193691445 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/23/2018 | 20:15:32 | | mSOriginating | Outgoing | 8586106881 | 15476471 | 15476471 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/23/2018 | 20:16:45 | 48 | mSOriginating | Outgoing | 8586106881 | 16195476471 | 16195476471 | 16195476471 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/23/2018 | 20:24:00 | 342 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/23/2018 | 21:07:13 | 12 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 21:08:12 | 177 | mSOriginating | Outgoing | 8586106881 | 18776264325 | 18776264325 | 1181863318776264325 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/23/2018 | 23:00:42 | | mSOriginating | Outgoing | 8586106881 | 16192028012 | 16192028012 | 16192028012 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/24/2018 | 02:54:43 | 324 | mSOriginating | Outgoing | 8586106881 | 8586108870 | 8586108870 | 18586108870 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 10/24/2018 | 05:29:58 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 10/24/2018 | 10:18:22 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/24/2018 | 16:18:57 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/24/2018 | 16:26:30 | 39 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 10/24/2018 | 20:33:17 | 10 | callForwarding | Outgoing | 6502378820 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 10/24/2018 | 20:33:29 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/24/2018 | 20:34:07 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/24/2018 | 21:50:22 | 37 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 10/25/2018 | 05:26:57 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 10/25/2018 | 10:25:11 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/25/2018 | 19:34:31 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 10/25/2018 | 19:57:07 | | mSTerminating | Incoming | 6195430096 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 10/26/2018 | 05:12:24 | 17 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 10/26/2018 | 10:29:07 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/26/2018 | 17:56:01 | 18 | callForwarding | Outgoing | 6194760030 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 10/26/2018 | 17:56:21 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/27/2018 | 00:24:35 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/27/2018 | 00:24:36 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 10/27/2018 | 00:39:25 | | mSOriginating | Outgoing | 8586106881 | 73303 | 73303 | 51 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 54 of 63

[Exhibit G - 169]

| 10/27/2018 | 04:38:50 | 36 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2018 | 10:25:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/27/2018 | 17:01:13 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/27/2018 | 17:02:53 | 28 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/28/2018 | 04:18:58 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 10/28/2018 | 10:27:08 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/29/2018 | 00:24:39 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 10/29/2018 | 04:53:38 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 10/29/2018 | 10:25:37 | | SMSC | | 129 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/29/2018 | 17:18:59 | 10 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS002 |
| 10/29/2018 | 17:19:00 | 10 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | IETAS002 |
| 10/29/2018 | 17:19:12 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 10/29/2018 | 17:19:15 | 19 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 10/29/2018 | 17:19:16 | 19 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 10/29/2018 | 19:58:06 | 60 | mSTerminatingSMSinMSC | Incoming | 129 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/29/2018 | 19:58:07 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/29/2018 | 19:58:30 | 1 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/30/2018 | 05:07:27 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 10/30/2018 | 18:53:41 | 55 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 10/31/2018 | 00:38:51 | 55 | mSTerminating | Incoming | 8586108863 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 10/31/2018 | 03:15:15 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/31/2018 | 13:27:10 | 962 | mSOriginating | Outgoing | 8586106881 | 18777223755 | 18777223755 | 1181863318777223755 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 10/31/2018 | 13:45:14 | 2 | callForwarding | Outgoing | 9497834700 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | DAMSS343 |
| 10/31/2018 | 13:45:31 | 1697 | mSOriginating | Outgoing | 8586106881 | 18777223755 | 18777223755 | 1181863318777223755 | | 352509010940640 | Completed Successfully | 41 | DAMSS343 |
| 10/31/2018 | 13:47:09 | | mSTerminating | Incoming | 9497834700 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 10/31/2018 | 16:20:05 | 82 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |
| 10/31/2018 | 18:57:05 | 539 | mSOriginating | Outgoing | 8586106881 | 18777223755 | 18777223755 | 1181863318777223755 | 310260253792880 | 352509010940640 | Completed Successfully | | CRMSS345 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 55 of 63

[Exhibit G - 170]

| Date | Time | Dur | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2018 | 03:38:19 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 11/02/2018 | 04:55:45 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 11/03/2018 | 04:32:28 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 11/03/2018 | 19:05:46 | 7 | mtc | Incoming | 17608287921 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | DATAS003 |
| 11/03/2018 | 19:05:47 | 7 | moc | Outgoing | 17608287921 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 11/03/2018 | 19:05:57 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/03/2018 | 22:51:09 | 9 | callForwarding | Outgoing | 8883212375 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SPMSS346 |
| 11/04/2018 | 04:15:01 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/04/2018 | 04:35:02 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 11/05/2018 | 06:37:00 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 11/06/2018 | 00:20:51 | 24 | callForwarding | Outgoing | 8586168456 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | ORMSS349 |
| 11/06/2018 | 00:21:16 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/06/2018 | 06:19:56 | 9 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | IETAS001 |
| 11/06/2018 | 06:19:57 | 9 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 11/06/2018 | 06:20:11 | 11 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 11/06/2018 | 06:20:11 | 11 | mtc | Incoming | 18586106882 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | TTTAS101 |
| 11/06/2018 | 06:26:46 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 11/07/2018 | 01:47:34 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | ORMSS349 |
| 11/07/2018 | 01:48:17 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 11/08/2018 | 06:51:35 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | IETAS001 |
| 11/08/2018 | 21:11:32 | 9 | mtc | Incoming | 17608287921 | 18586106881 | 18586106881 | 18586106881 | 310260253792880 | | Completed Successfully | 021;11 | PXTAS001 |
| 11/08/2018 | 21:11:33 | 9 | moc | Outgoing | 17608287921 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 11/08/2018 | 21:11:44 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/08/2018 | 22:22:54 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/08/2018 | 22:23:22 | 265 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 11/08/2018 | 22:27:54 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/08/2018 | 22:28:05 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 56 of 63

[Exhibit G - 171]

| Date | Time | Dur | Type | Direction | Number | Number | Number | Number | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2018 | 07:24:38 | 14 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 11/10/2018 | 02:42:08 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 11/10/2018 | 17:45:45 | | mSTerminating | Incoming | 2136510980 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SFMSS347 |
| 11/11/2018 | 05:01:35 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | TTTAS201 |
| 11/11/2018 | 05:01:36 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | HNMSS348 |
| 11/11/2018 | 05:01:57 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS201 |
| 11/12/2018 | 06:27:51 | 18 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 11/12/2018 | 16:07:33 | 35 | callForwarding | Outgoing | 2158211858 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | HNMSS348 |
| 11/12/2018 | 16:08:10 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/12/2018 | 19:04:00 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/12/2018 | 20:26:30 | 8 | mSTerminating | Incoming | 5125510002 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 11/13/2018 | 06:20:46 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 11/13/2018 | 17:52:24 | 39 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/13/2018 | 19:05:51 | | mSTerminating | Incoming | 5403393563 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 11/13/2018 | 19:08:04 | | mSOriginating | Outgoing | 8586106881 | 15403393563 | 15403393563 | 15403393563 | 310260253792880 | 352509010940640 | Abnormal Completion | | SPMSS346 |
| 11/14/2018 | 00:31:17 | 17 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | PXTAS001 |
| 11/14/2018 | 00:31:17 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | SPMSS346 |
| 11/14/2018 | 00:31:37 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/14/2018 | 00:31:39 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/14/2018 | 01:40:13 | 50 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/14/2018 | 05:29:25 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 11/14/2018 | 20:16:37 | 360 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/14/2018 | 20:27:49 | 414 | mSOriginating | Outgoing | 8586106881 | 18003810759 | 18003810759 | 1181863318003810759 | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 11/15/2018 | 06:13:16 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 11/16/2018 | 05:57:37 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 11/17/2018 | 06:06:47 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | CRMSS345 |
| 11/18/2018 | 07:13:59 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 57 of 63

[Exhibit G - 172]

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | 06:17:40 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 11/19/2018 | 20:13:51 | 112 | mSOriginating | Outgoing | 8586106881 | 6195312000 | 6195312000 | 16195312000 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/20/2018 | 05:58:31 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 11/21/2018 | 17:11:29 | 11 | callForwarding | Outgoing | 8586108237 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 11/21/2018 | 17:11:41 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/21/2018 | 23:04:40 | 20 | callForwarding | Outgoing | 8586163456 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | SFMSS347 |
| 11/22/2018 | 05:05:13 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/22/2018 | 05:05:47 | 4 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/22/2018 | 05:06:13 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/22/2018 | 06:18:38 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/22/2018 | 06:56:53 | 12 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/25/2018 | 05:45:08 | 20 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/25/2018 | 19:23:19 | 268 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 11/25/2018 | 19:28:16 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/25/2018 | 19:30:44 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 11/26/2018 | 21:03:18 | 133 | mSOriginating | Outgoing | 8586106881 | 18009211117 | 18009211117 | 1181863318009211117 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 11/27/2018 | 05:30:34 | 4 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/27/2018 | 06:12:52 | 6 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SFMSS347 |
| 11/27/2018 | 06:26:09 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SFMSS347 |
| 11/27/2018 | 19:34:07 | 43 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 11/28/2018 | 02:50:55 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 11/28/2018 | 19:31:03 | 15 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 11/29/2018 | 02:05:08 | | SMSC | | 18586106881 | | 83372 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 02:05:08 | | SMSC | | 83372 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 02:05:14 | 60 | mSTerminatingSMSinMSC | Incoming | 83372 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 04:34:46 | | SMSC | | 18586106881 | | 37473 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 04:34:46 | | SMSC | | 37473 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

[Exhibit G - 173]

| Date | Time | Dur | Type | Direction | | | | | | | | | |
|------|------|-----|------|-----------|---|---|---|---|---|---|---|---|---|
| 11/29/2018 | 04:34:50 | 60 | mSTerminatingSMSinMSC | Incoming | 37473 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 06:17:09 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 11/29/2018 | 19:08:25 | | SMSC | | 18586106881 | | 83372 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 19:08:25 | | SMSC | | 83372 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 20:07:42 | | SMSC | | 18586106881 | | 83372 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 20:07:42 | | SMSC | | 83372 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 22:39:44 | 1 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 22:40:07 | 60 | mSTerminatingSMSinMSC | Incoming | 83372 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 22:40:10 | 60 | mSTerminatingSMSinMSC | Incoming | 83372 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 22:59:13 | 13 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | IETAS002 |
| 11/29/2018 | 22:59:13 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 11/29/2018 | 22:59:28 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/29/2018 | 22:59:31 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 11/29/2018 | 23:00:02 | 82 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 11/30/2018 | 06:10:23 | 16 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 11/30/2018 | 17:40:33 | 33 | moc | Outgoing | 14158521197 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 11/30/2018 | 17:41:08 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 11/30/2018 | 19:42:15 | 34 | moc | Outgoing | 14158521626 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | AUTAS201 |
| 11/30/2018 | 19:42:51 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/01/2018 | 00:31:30 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/01/2018 | 00:31:32 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/01/2018 | 04:11:43 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 12/02/2018 | 02:11:19 | 7 | mSTerminating | Incoming | 4243609271 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/02/2018 | 05:29:01 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/04/2018 | 05:52:37 | 10 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/04/2018 | 06:28:41 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 12/04/2018 | 20:21:50 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 59 of 63

[Exhibit G - 174]

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI1 | IMSI2 | Status | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2018 | 20:22:05 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/04/2018 | 20:22:11 | 8 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | DATAS003 |
| 12/05/2018 | 02:07:40 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/05/2018 | 02:40:03 | 19 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/05/2018 | 05:48:08 | 11 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 12/06/2018 | 01:14:05 | 5 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/06/2018 | 01:20:42 | 55 | mSOriginating | Outgoing | 8586106881 | 18586503333 | 18586503333 | 18586503333 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/06/2018 | 01:25:40 | 22 | mSOriginating | Outgoing | 8586106881 | 8586108863 | 8586108863 | 18586108863 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/06/2018 | 06:05:18 | 16 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/07/2018 | 05:17:41 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 12/07/2018 | 05:59:33 | 13 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 12/08/2018 | 04:43:24 | 28 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/08/2018 | 05:36:57 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 12/09/2018 | 05:36:30 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/10/2018 | 05:57:01 | 12 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/11/2018 | 02:57:18 | 142 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/11/2018 | 02:59:44 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/11/2018 | 02:59:48 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/11/2018 | 05:35:59 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | TTTAS101 |
| 12/11/2018 | 05:36:13 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/11/2018 | 05:36:19 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/11/2018 | 05:37:13 | 17 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/11/2018 | 21:06:40 | 4 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | IETAS002 |
| 12/11/2018 | 21:06:40 | | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | DAMSS343 |
| 12/11/2018 | 21:07:02 | 30 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 12/11/2018 | 23:44:48 | 38 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |
| 12/11/2018 | 23:47:09 | 25 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 60 of 63

[Exhibit G - 175]

| Date | Time | Dur | Type | Direction | | | | | | | Status | | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2018 | 02:46:38 | 7 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/12/2018 | 02:47:06 | 16 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | IEMSS341 |
| 12/12/2018 | 02:47:13 | 8 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/12/2018 | 02:47:32 | 14 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;2B | IEMSS341 |
| 12/12/2018 | 02:47:33 | 50 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 352509010940640 | Completed Successfully | 042;51 | IEMSS341 |
| 12/12/2018 | 02:47:47 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/12/2018 | 02:47:52 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/12/2018 | 02:48:05 | 19 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | | 352509010940640 | Completed Successfully | 51 | IEMSS341 |
| 12/12/2018 | 02:48:37 | 38 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/13/2018 | 06:27:14 | 20 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/13/2018 | 06:27:41 | 34 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | | 352509010940640 | Completed Successfully | 041;42 | CRMSS345 |
| 12/13/2018 | 06:27:41 | 5 | callForwarding | Outgoing | 8586106882 | 18056377249 | 18056377249 | 18056377249 | 310260253792880 | | Completed Successfully | 011;29 | CRMSS345 |
| 12/13/2018 | 06:27:59 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 352509010940640 | Completed Successfully | 41 | CRMSS345 |
| 12/13/2018 | 20:51:12 | | mSTerminating | Incoming | 2138017206 | | 18586106881 | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | CRMSS345 |
| 12/14/2018 | 05:59:17 | 15 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/14/2018 | 06:32:31 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 12/15/2018 | 05:09:12 | 30 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/15/2018 | 18:31:56 | 32 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/15/2018 | 20:16:00 | | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/15/2018 | 21:38:02 | 22 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 12/15/2018 | 23:05:29 | 139 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/16/2018 | 00:44:44 | | SMSC | | 16264613787 | | 18586106881 | | | | Completed Successfully | | mavsms_ttn03 |
| 12/16/2018 | 00:44:49 | 60 | mSTerminatingSMSinMSC | Incoming | 16264613787 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 12/17/2018 | 06:13:50 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/17/2018 | 16:17:12 | 475 | mSOriginating | Outgoing | 8586106881 | 18008244491 | 18008244491 | 1181863318008244491 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/18/2018 | 06:44:47 | 8 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 12/19/2018 | 20:57:52 | 47 | moc | Outgoing | 12133062622 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PHTAS002 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 61 of 63

[Exhibit G - 176]

| Date | Time | Dur | Type | Direction | | | | | IMSI | IMEI | Status | | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2018 | 20:58:42 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/20/2018 | 02:48:56 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/20/2018 | 06:19:03 | 24 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/20/2018 | 06:28:11 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/20/2018 | 20:33:28 | 34 | moc | Outgoing | 18586108321 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | CHTAS002 |
| 12/20/2018 | 20:34:03 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/21/2018 | 04:59:49 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/21/2018 | 06:42:14 | 14 | mSTerminating | Incoming | 8586106882 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | DAMSS343 |
| 12/21/2018 | 18:13:36 | 70 | moc | Outgoing | 18667066358 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | AUTAS202 |
| 12/21/2018 | 18:14:48 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/22/2018 | 06:19:03 | 6 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 12/22/2018 | 06:19:16 | 5 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS002 |
| 12/22/2018 | 18:33:03 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | DAMSS343 |
| 12/24/2018 | 06:20:29 | 12 | moc | Outgoing | 18586106882 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | PXTAS001 |
| 12/24/2018 | 06:20:43 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/24/2018 | 06:20:47 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | HNMSS348 |
| 12/24/2018 | 06:20:59 | 13 | mSTerminating | Incoming | 8586106882 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | HNMSS348 |
| 12/24/2018 | 21:25:45 | 1215 | mSOriginating | Outgoing | 8586106881 | 19494623000 | 19494623000 | 19494623000 | 310260253792880 | 352509010940640 | Completed Successfully | | ATMSS344 |
| 12/25/2018 | 06:42:05 | 15 | mSTerminating | Incoming | 8586106882 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/26/2018 | 06:34:30 | 10 | mSTerminating | Incoming | 8586106882 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ATMSS344 |
| 12/26/2018 | 18:12:08 | 49 | moc | Outgoing | 18002905000 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | NJTAS202 |
| 12/26/2018 | 18:13:00 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/27/2018 | 06:14:50 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/27/2018 | 06:15:05 | 118 | mSOriginating | Outgoing | 8586106881 | 18056377243 | 18056377243 | 13608429999 | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/27/2018 | 06:17:12 | | SMSC | | 128 | | | 18586106881 | | | Completed Successfully | | mavsms_pol02 |
| 12/27/2018 | 06:17:14 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/27/2018 | 06:52:05 | 13 | mSTerminating | Incoming | 8586106882 | | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | ORMSS349 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 62 of 63

[Exhibit G - 177]

| Date | Time | Dur | Type | Dir | Number | | | | IMSI | IMEI | Status | | Tower |
|------|------|-----|------|-----|--------|--|--|--|------|------|--------|--|-------|
| 12/27/2018 | 21:41:20 | 44 | moc | Outgoing | 1858610789 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 12/27/2018 | 21:42:06 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/28/2018 | 01:45:04 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | ORMSS349 |
| 12/28/2018 | 06:17:47 | 9 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | SPMSS346 |
| 12/28/2018 | 17:27:11 | 28 | moc | Outgoing | 12153710934 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | NVTAS009 |
| 12/28/2018 | 17:27:41 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/28/2018 | 20:19:40 | 44 | moc | Outgoing | 13108184405 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02B | CHTAS004 |
| 12/29/2018 | 03:39:34 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/29/2018 | 04:20:06 | 35 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | SPMSS346 |
| 12/30/2018 | 05:50:08 | 14 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | IEMSS341 |
| 12/30/2018 | 17:57:16 | 50 | mSOriginating | Outgoing | 8586106881 | 15094325329 | 15094325329 | 15094325329 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/30/2018 | 18:08:47 | 155 | mSOriginating | Outgoing | 8586106881 | 15092609286 | 15092609286 | 15092609286 | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/30/2018 | 19:06:31 | 36 | moc | Outgoing | 15094325329 | 18056377249 | 18056377249 | 13608429999 | 310260253792880 | | Completed Successfully | 02A | CHTAS010 |
| 12/30/2018 | 19:06:31 | | mSTerminating | Incoming | 5094325329 | | 18586106881 | | | 310260253792880 | 352509010940640 | Abnormal Completion | 11 | IEMSS341 |
| 12/30/2018 | 19:07:08 | | SMSC | | 128 | | 18586106881 | | | | Completed Successfully | | mavsms_pol02 |
| 12/30/2018 | 19:07:13 | 60 | mSTerminatingSMSinMSC | Incoming | 128 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | | IEMSS341 |
| 12/31/2018 | 06:08:15 | 5 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/31/2018 | 06:31:58 | 21 | mSOriginating | Outgoing | 8586106881 | 18586106882 | 18586106882 | 18586106882 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/31/2018 | 06:41:27 | 10 | mSTerminating | Incoming | 8586106882 | | 18586106881 | | 310260253792880 | 352509010940640 | Completed Successfully | 11 | VGMSS342 |
| 12/31/2018 | 22:57:18 | 5 | mSOriginating | Outgoing | 8586106881 | 18585505912 | 18585505912 | 18585505912 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |
| 12/31/2018 | 22:58:29 | | mSOriginating | Outgoing | 8586106881 | 185838393 | 185838393 | 51 | 310260253792880 | 352509010940640 | Abnormal Completion | | VGMSS342 |
| 12/31/2018 | 23:03:08 | 9 | mSOriginating | Outgoing | 8586106881 | 16194760030 | 16194760030 | 16194760030 | 310260253792880 | 352509010940640 | Completed Successfully | | VGMSS342 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 63 of 63

[Exhibit G - 178]

# EXHIBIT H

UNITED STATE DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

3:18-cv-02028-GPC-MSB

---

JOHN STONE,                          )
                                     )
                    Plaintiff,       )
                                     )
              -v-                    )
                                     )
AT&T SERVICES, INC., et al,          )
                                     )
                    Defendants.      )
_____)

DEPOSITION OF: MEGAN QUIGLEY

DATE: JUNE 19, 2019

1              TRANSCRIPT of the deposition of MEGAN

2    QUIGLEY, Called for Oral Examination in the

3    above-entitled matter, said deposition being taken

4    pursuant to Superior Court Rules of Civil Practice and

5    Procedure, by and before BETH A. BENSON, a Certified

6    Court Reporter and Notary Public of the State of New

7    Jersey, License No. 30X100137300, at the Offices of

8    T-Mobile US, 4 Sylvan Way, Parsippany, New Jersey on

9    Wednesday, June 19, 2019, commencing at 1:10 in the

10   afternoon.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1        A.    Yes.

 2        Q.    And then the next column, Duration, 60,

 3   what does that mean?

 4        A.    Well, with regard to voice call

 5   messages, that would indicate the number of

 6   seconds that the voice call lasted.  In the

 7   event type of a text message, that is

 8   essentially a place holder.  It's always going

 9   to appear as 60.

10        Q.    The next column over, Call Type,

11   mSTerminatingSMSinMSC, do you see that?

12        A.    I do.

13        Q.    And so what type of communication would

14   that have been?

15        A.    So this is -- it's indicated as a text

16   message.  But this is a special type of text

17   message.

18        Q.    And what do you mean by special type?

19        A.    So if we move to the next column, two

20   columns over, Calling Number, the 129 tells me

21   that this is a voicemail notification.  It is a

22   push message from the system that lets the

23   subscriber know they have a voicemail message,

24   and it may not even produce an actual text

25   message.  In some cases it may produce only the
```

1    little voicemail icon that might appear on your

2    phone.

3        Q.    So that's under the Calling Number,

4    where it says 129.  Is that correct?

5        A.    That's correct.

6        Q.    And so if it's a 129, what does that

7    indicate?

8        A.    That's a voicemail notification, and

9    indicates that a voicemail has been left for

10   phone number 858-610-6881.

11       Q.    And the voicemail notification, would

12   that have been generated by T-Mobile to send to

13   the customer, or would it have come from outside

14   of T-Mobile from another entity?

15       A.    It would have been generated by the

16   T-Mobile voice messaging platform.

17       Q.    And what would have triggered T-Mobile

18   to send that message to the subscriber?

19       A.    Any type of connection to the T-Mobile

20   voicemail system.

21       Q.    And do you know how a subscriber would

22   have connected to the T-Mobile voice messaging

23   system?

24       A.    Well, this would have been a connection

25   from an outside caller where the call was not